1 | MICHAEL J. IOANNOU (SBN 95208)
   | michael.ioannou@ropers.com
2 | DANIEL P. MCKINNON (SBN 234749)
   | daniel.mckinnon@ropers.com
3 | KEVIN W. ISAACSON (SBN 281067)
   | kevin.isaacson@ropers.com
4 | ROPERS MAJESKI PC
   | 333 W. Santa Clara St., Suite 910
5 | San Jose, CA  95113
   | Telephone:  408.287.6262
6 | Facsimile:  408.918.4501

7 | Attorneys for Defendant and Counter-Claimant
   | MAXIM INTEGRATED PRODUCTS, INC.

8

9 | UNITED STATES DISTRICT COURT

10 | NORTHERN DISTRICT OF CALIFORNIA

11 | SAN JOSE DIVISION

12

13 | QUANTUM LABS, INC.,                    Case No. 5:18-cv-07598-BLF

14 |     Plaintiff,                **EXHIBITS G THROUGH J TO JOINT**
                                              **NOTICE OF COMPLETION OF**
15 | v.                                     **CLEANUP, JOINT NOTICE OF**
                                              **SETTLEMENT AND [PROPOSED]**
16 | MAXIM INTEGRATED PRODUCTS, INC.,       **ORDER TO VACATE DATES AND**
                                              **DEADLINES**
17 |     Defendant.

18 | _____    Courtroom 3, Fifth Floor
                                              Judge:  Hon. Beth Labson Freeman
19 | AND RELATED COUNTER-CLAIM.             Trial Date:  September 26, 2022

20

21

22 | Dated:  June 21, 2022                   ROPERS MAJESKI PC

23

24 |                                         By: /s/ *Kevin W. Isaacson*
                                              _____
25 |                                         MICHAEL J. IOANNOU
                                              DANIEL P. MCKINNON
26 |                                         KEVIN W. ISAACSON
                                              Attorneys for Defendant and Counter-
27 |                                         Claimant MAXIM INTEGRATED
                                              PRODUCTS, INC.

28

ROPERS MAJESKI

A Professional Corporation
San Jose

# EXHIBIT G



Peak

*Protecting Health & Minimizing Risk*

# FINAL REPORT

# Restoration Verification Assessment:
## Cobalt Dust

**Report Date:**

April 7, 2022

**Peak Project No:**

086.01

**Report Prepared For:**

Quantum Labs

2108 Bering Dr

San Jose, CA 95131

**Project Location:**

2108 Bering Dr

San Jose, CA



**Report Prepared By:**

Brent Weisbrod
CIH, CSP, CAC, CDPH I/A

**Peak**

**Environmental, Health, & Safety Engineering, LLC**

115 Rishell Drive
Oakland, CA 94619
(510) 316 - 9734
www.PeakOHS.com

industrial hygiene  •  health & safety  •  compliance  •  building sciences  •  legal support

## Table of Contents

**EXECUTIVE SUMMARY** ................................................................................................ **1**

**1.0    INTRODUCTION** ............................................................................................... **2**

**2.0    BACKGROUND & HISTORICAL INFORMATION** ................................................ **2**

**3.0    CLEANING VERIFICATION ASSESSMENT METHODOLOGY** ............................ **3**

**4.0    AIR SAMPLING METHODOLOGY** .................................................................... **3**

**5.0    INITIAL SITE ASSESSMENT** ............................................................................. **4**

**6.0    MEZZANINE CLEANING VERIFICATION** ......................................................... **4**

**7.0    PRODUCTION AREA CLEANING VERIFICATION** ............................................. **4**

**8.0    PRODUCTION AREA & MEZZANINE RE-CLEANING VERIFICATION** ............... **4**

**9.0    LAPPER ROOM RE-CLEANING VERIFICATION** ................................................ **5**

**10.0   OVERSIGHT OF COMMON AREA CLEANING** ................................................. **5**

**11.0   COMMON AREA CLEANING VERIFICATION** ................................................... **5**

**12.0   HVAC SYSTEM ASSESSMENT** ........................................................................ **5**

**13.0   HVAC SYSTEM #3 CLEANING VERIFICATION** ................................................ **5**

**14.0   CONCLUSIONS & RECOMMENDATIONS** ....................................................... **6**

**15.0   LIMITATIONS** ................................................................................................. **6**

**ATTACHMENTS**

1    General Layout of Quantum Labs Facility

2    Initial Assessment Summary Report

3    Mezzanine Cleaning Verification Summary Report

4    Production Area Verification Summary Report

5    Production Area & Mezzanine Recleaning Verification Summary Report

6    Lapper Room Recleaning Verification Summary Report

7    Common Area Cleaning Oversight Summary Report

8    Common Area Cleaning Verification Summary Report

9    HVAC Assessment Summary Report

10   HVAC Cleaning Verification Summary Report

## Executive Summary

1. Peak was retained by Quantum Labs to provide third party industrial hygiene consultation during, and verification of, restoration activities performed by Belfor at Quantum's San Jose. Services began with an initial assessment on January 9th and concluded with the final assessment on March 1, 2022.

2. Cleaning Verification Assessments consisted of a visual inspection and surface wipe sampling; surface wipe samples were collected at a rate of approximately 1 per 100 square feet ($ft^2$). All samples were submitted, as requested, for analysis on a rush basis.

3. All Production and Production Support Areas were found to be sufficiently clean (i.e., all surfaces below the Acceptance Criteria) on February 2, 2022.

4. All surfaces in the Common Area were found to be sufficiently clean on February 23, 2022.

5. All 3 HVAC systems were found to be sufficiently clean on March 2, 2022.

6. No detectable concentrations of airborne cobalt dust were observed within Suite A or B at any time during the restoration activities.

7. Based on the information obtained Peak concludes that the facility has been cleaned to below the agreed upon Acceptance Criteria.

The report that follows this Executive Summary should be read in its entirety because it includes important information, such as more specific details about methodologies, findings, actions taken, recommendations, and project limits.



## 1.0    Introduction

Peak Environmental Health & Safety Engineering LLC (Peak) was retained by Quantum Labs to provide third party industrial hygiene consultation during, and verification of, restoration activities performed by Belfor at Quantum Labs' facility located in Suite B at 2108 Bering Drive in San Jose, California. Several site visits were made to provide these services. Services began with an initial assessment on January 9th and concluded with the final assessment on March 1, 2022. Following is a summary of dates and scope of each assessment conducted:

| | |
|---|---|
| January 9, 2022 | Initial Assessment |
| January 19, 2022 | Mezzanine Cleaning Verification |
| January 21, 2022 | Production Area Cleaning Verification & Suite A Assessment |
| January 27, 2022 | Mezzanine & Production Re-Cleaning Verification |
| February 2, 2022 | Lapper Room Cleaning Verification |
| February 14–18, 2022 | Common Area Cleaning Oversight |
| February 19, 2022 | Common Area Cleaning Verification |
| February 19, 2022 | HVAC System Assessment |
| March 1, 2022 | HVAC System Cleaning Verification |

All field sampling, investigation and oversight was conducted by or under the direction of Mr. Brent Weisbrod, Certified Industrial Hygienist (CIH). Access to the site was provided by Quantum Labs and/or Belfor personnel.

## 2.0    Background & Historical Information

Quantum Labs is located within Suite B of the commercial tri-plex located at 2108 Bering Drive in San Jose, California. Peak observed Suite B to be broken up into 3 distinct areas, including: a Production Area, Support Area, and Common Area. Suite A adjoins Suite B to the southeast and shares the Common Area with Suite B. Suite C of this complex is located northwest of Suite B; there are no shared spaces between Suites B and C. All Suites are served by separate HVAC systems.

Peak was informed that Suite B of the facility had been used for processes that generated cobalt dust. It was reported that cobalt-containing dust had impacted interior horizontal surfaces throughout Suite B and possibly the Common Area.

Peak was not part of the initial restoration activities (i.e., those conducted prior to January 2022). Rather, it is understood that Aero-Environmental Consulting initially served in the role that Peak filled from January through March 2022. Peak was provided limited documentation from Aero-Environmental. What documentation had been provided by Quantum Labs was used during our Initial Assessment.

Peak was informed that the "Acceptance Criteria" for restoration was set at 2 micrograms per 100 square centimeters ($\mu g/100 cm^2$). The rationale supporting this selected Acceptance Criteria was not specified to nor justified by Peak. Given the agreement that existed between Parties upon becoming involved, Peak continued to use the agreed upon Acceptance Criteria for determining whether surfaces had been sufficiently cleaned of cobalt-containing dust.

A general layout of the facility, with the distinct areas observed by Peak, is provided in Attachment 1.



## 3.0    Cleaning Verification Assessment Methodology

Upon completion of cleaning specific areas, Belfor and/or Quantum requested Peak to perform Cleaning Verification Assessments. The purpose of these assessments was to verify that the cleaning performed by Belfor was sufficient. The Cleaning Verification Assessment process consisted of a visual inspection followed by surface wipe sampling. If there was visible dust accumulation observed on a surface, Belfor was requested to re-clean that general area. Peak then collected surface wipe samples from randomly selected areas. Samples were collected at an approximate rate of 1 per 100 square feet (ft²) of each room assessed.

Surface wipe samples were collected to verify that the cleaning efforts were successful in reducing cobalt surface dust below the agreed upon Acceptance Criteria (i.e., 2μg/100cm²). Surface wipe samples were collected in general accordance with NIOSH Method 9100 [1] except samples were analyzed for Cobalt, not Lead. First a side-to-side S-pattern wipe within the template was made. The wipe was then folded with the collected dust folded inward. Second an up-down S-pattern wipe was made within the template area and the wipe folded again. Then the inner perimeter of the template was wiped. For all wipes made, Peak ensured the leading sampling edge of the wipe was maintained so as to minimize potential loss of dust collected on the wipe.

Peak used a clean pair of gloves, new 10 centimeter by 10 centimeter templates, and Environmental Express brand Ghost Wipes for each sample collected. The wipes had an expiration date of December 2023; all were within their acceptable use period.

Upon completion of sample collection, the wipe was folded, placed within a clean plastic tube, and sealed. Each sample collected was given a unique sample number for identification purposes. The samples were submitted via FedEx First Overnight Delivery, under chain-of-custody, to ALS Environmental (ALS), an American Industrial Hygiene Association (AIHA) accredited analytical laboratory located in Salt Lake City, Utah. Samples were analyzed on a 24-hour rush turnaround analysis. At least one (1) field blank was submitted for each batch of surface wipe samples submitted.

## 4.0    Air Sampling Methodology

Ambient air samples were collected to assess whether airborne concentrations of cobalt dust could be generated or migrating during restoration activities. These samples were collected in accordance with NIOSH Method 7300 [2] to be analyzed for Cobalt. This method specifies sample collection using battery-operated pumps to draw air through 37-millimeter (mm) diameter mixed cellulose ester (MCE) filter cassettes. The pumps were calibrated to a flow rate of 2.0 liters per minute (LPM) before sample collection. The flow rates were verified at the end of sample collection. Sampling pumps were attached to a tripod with the media hung at a height approximately 5-feet above the floor. Tubing connected the pump to the sampling media. Peak verified that the pumps were operational and sampling apparatus were intact sporadically throughout the sampling duration.

Upon completion of sample collection, each sample was sealed and labeled with a unique sample number for identification purposes. The samples were submitted via FedEx First Overnight Delivery,

---

[1] NIOSH Method 9100: https://www.cdc.gov/niosh/docs/2003-154/pdfs/9100.pdf
[2] NIOSH Method 7300: https://www.cdc.gov/niosh/docs/2003-154/pdfs/7300.pdf



under chain-of-custody, to ALS. Samples were analyzed on a 24-hour rush turnaround analysis. At least one (1) field blank was submitted for each batch of surface wipe samples submitted.

## 5.0    Initial Site Assessment

Peak's Initial Site Assessment consisted of reviewing documents provided and select surface sampling for the purpose of understanding existing conditions within the facility. Peak relied on documentation developed by Aero Environmental and assumed that information presented was accurate and in accordance with Industry Standard of Care. The select surface sampling for this assessment was conducted on January 9, 2022. Peak issued the Initial Site Assessment report via email on January 11, 2022. A copy of this report is provided in Attachment 2.

Concentrations of cobalt dust were found to exceed the Acceptance Criteria. Peak provided recommendations for cleaning during Phase 1 (i.e., Lapper Room, Production, Production Support, and Mezzanine areas) and Phase 2 (i.e., Common Area).

## 6.0    Mezzanine Cleaning Verification

Peak conducted a Cleaning Verification Assessment of the mezzanine, located above the Production Area, on  January 19, 2022. A summary email report was issued via email on January 21, 2022. A copy of this report is provided in Attachment 3.

This sampling found 2 of 5 surfaces sampled in the mezzanine exceeded the Acceptance Criteria. Belfor was directed to reclean the entire mezzanine prior to resampling.

## 7.0    Production Area Cleaning Verification

Peak collected surface wipe samples from the Warehouse, Lapper Room, Lapper Room Mezzanine, Inside Suite A, and conducted a Cleaning Verification Assessment of the Production Area (i.e., Lab M Rooms and adjacent Hallway) on  January 21, 2022. A summary email report was issued via email on January 21, 2022. A copy of this report is provided in Attachment 4.

During this assessment Peak identified concentrations of cobalt exceeding the Acceptance Criteria in the Lapper Room, Photo Room, and Temescal Room. Belfor was directed to reclean these areas prior to resampling. No cobalt dust was found affecting Suite A or the Lapper Room Mezzanine.

## 8.0    Production Area & Mezzanine Re-Cleaning Verification

Peak conducted a Cleaning Verification Assessment of the recleaning performed in the Mezzanine, Production Area, and Lapper Room on January 27, 2022. A summary email report was issued via email on January 28, 2022. A copy of this report is provided in Attachment 5.

This sampling found that surfaces in the Lapper Room exceeded the Acceptance Criteria. Belfor was directed to reclean the Lapper Room prior to resampling. Surfaces in the Production Area and Mezzanine were found to have been sufficiently cleaned (i.e., all samples collected were below the Acceptance Criteria).



## 9.0    Lapper Room Re-Cleaning Verification

Peak conducted a Cleaning Verification Assessment of the recleaning performed in the Lapper Room on February 2, 2022. A summary email report was issued via email on February 5, 2022. A copy of this report is provided in Attachment 6.

After this assessment, it was determined that all production and production support areas were sufficiently clean.

## 10.0    Oversight of Common Area Cleaning

Peak was on-site daily during Belfor's cleaning of the Common Area. This cleaning was performed beginning February 14, 2022 and completed on February 18, 2022. Email updates were issued each day upon receipt of analytical results for ambient air samples collected. A copy of the Common Area Cleaning Oversight Report is provided in Attachment 7.

No detectable concentrations of cobalt were found in any of the air samples collected during this phase.

## 11.0    Common Area Cleaning Verification

Peak conducted a Cleaning Verification Assessment of the Common Area on February 19, 2022. A summary email report was issued via email on February 23, 2022. A copy of this report is provided in Attachment 8.

This assessment determined that all surfaces within the Common Area had been sufficiently cleaned as all results were below the Acceptance Criteria.

## 12.0    HVAC System Assessment

Peak conducted an Assessment of the 3 HVAC systems servicing Suite B on February 19, 2022. A summary email report was issued via email on February 23, 2022. A copy of this report is provided in Attachment 9.

This assessment identified a small area in HVAC system 3 (i.e., the short run of return ducting) that had cobalt present in concentrations exceeding the Acceptance Criteria. Belfor was directed to clean this run of return ducting and return air grilles prior to resampling.

## 13.0    HVAC System #3 Cleaning Verification

Peak conducted a Cleaning Verification Assessment of HVAC System #3 on March 1, 2022. A summary email report was issued via email on March 2, 2022. A copy of this report is provided in Attachment 10.

This assessment determined that surfaces within HVAC System #3 return ducting and return air grilles had been sufficiently cleaned as all results were below the Acceptance Criteria.



## 14.0    Conclusions & Recommendations

1. Surfaces in each area of Suite B (i.e., Mezzanine, Production Areas, Production Support Areas, Common Area, and HVAC Systems) have been cleaned and verified to contain cobalt dust in concentrations below the Acceptance Criteria.

2. No detectable concentrations of airborne cobalt dust were observed within Suite A or B at varying times during the restoration activities.

   _RECOMMENDATIONS_:

   a. Maintain a copy of this report for at 30 years; Peak recommends keeping this report indefinitely.

   b. Ensure that employees have access to the information provided within this report, upon their request.

   c. Annually inform employees of the existence, location, and availability of this information; commonly part of annual IIPP training.

## 15.0    Limitations

The information, interpretations, conclusions, and recommendations contained in this report are presented specifically to the existing conditions as evaluated. Peak developed the conclusions and professional opinions presented herein in accordance with generally accepted industrial hygiene principles and practices. As with all industrial hygiene evaluations and reports, the opinions expressed herein are subject to revisions in light of new information, and no warranties are expressed or implied. This report may not contain sufficient information for the purposes of other parties or other uses. If any significant changes are made to the property described in this report, the conclusions and recommendations contained herein may be invalid, unless the changes are reviewed by Peak and the conclusions and recommendations are modified or approved in writing.





# Attachment 1
General Layout of Quantum Labs Facility

**2108 Bering Dr - San Jose, CA**
Breakdown of Areas



Suite B - Production

Suite B - Support

Suite A

Common Area



# Attachment 2
Initial Assessment Summary Report



**From:** **Brent Weisbrod** brent@peakohs.com 📎
**Subject:** Quantum Labs - Recommendations
**Date:** January 11, 2022 at 9:24 PM
**To:** LEX OMNI Law Office  lawdesk@lex-omni.com
**Cc:** Simon Planck  sp@quantumlabs.co

Michelle -

I've received the analytical results back from the sampling performed Sunday, January 9th. Sampling was performed in the Suite B Support and Suite B Production areas, as detailed in the attached Site Figure. I've also compiled a table summarizing all of the surface wipe sample results collected to date, also attached. Areas that have been found to have cobalt concentrations below the acceptance criteria are highlighted green in this table. These areas include the Warehouse, Lunch Room, Restroom, Stock Room, and Test Room.

The red-highlighted areas require additional cleaning to reduce cobalt concentrations to below the acceptance criteria. This effort is referred to as Phase 1 cleaning. Areas included in the Phase 1 Cleaning include:
- Lapper Room
- Lab M Corridor
- Lab M Metrology
- Lab M Photo Room
- Lab M Temescal
- Lab Mezzanine

Peak recommends the following during Phase 1:
A. Begin with cleaning in the mezzanine; bulk dust / debris was observed atop light fixtures & other horizontal surface. Cleaning should be sequenced such that work progresses from the north wall & works south towards the corridor so as to prevent redistribution of cobalt-containing dust.

B. Given the presence of dust / debris in the mezzanine, Peak recommends that the filters in the mezzanine be replaced (see Photo 1). Filter change-out should be conducted in a way that prevents cobalt-dust from impacting new filters and/or entering air systems downstream of the filter. It may be necessary to remove the filters, HEPA vacuum the area below, and then install a critical barrier over the openings until surface sampling shows that the mezzanine is sufficiently clean.

C. Cleaning of the Lapper Room can be done by installing a zippered critical barrier at the door & sticky mat on the floor. Clean all elevated surfaces. Re-clean floors after elevated surfaces to address any cobalt-dust that may have settled out during cleaning.

D. Once A - C, above, are completed, all surfaces within Lab M should be re-cleaned.

E. Maintain operation of HEPA filters for the duration of cleaning to assist with air scrubbing.

F. Perimeter / area air monitoring is not considered necessary during Phase 1, this is based on the existing data conducted during cleaning that shows cleaning is not adversely affecting air quality.

G. Prohibit all access into these re-cleaned areas following completion of the cleaning effort until the time that Peak can collect verification samples. Verification results will be shipped via FedEx First Overnight Delivery & analyzed on a Rush basis.

Phase 2 will consist of carpet removal from the Common Area (i.e., Office A, Office B, Lobby, and Conference Room). Peak recommends the following for Phase 2:
A. Prior to work, Peak collect area air samples within Suite A to establish background conditions. Access into this space will need to be coordinated. No cleaning work should be conducted during this sampling.

B. Sealed critical barriers, sans zippers or any other opening, should be placed over each doorway exiting the Common Area into the Suite B Support Rooms. It is recommended that Peak inspect these critical barriers or at a minimum, photo documentation showing the integrity of these barriers be obtained prior to beginning Phase 2 cleaning.

C. Loose items should be removed from the Common Area only after critical barriers are in place.

D. Air monitoring should be conducted inside Suite A and Suite B Support Areas on the clean side of the critical barrier during all carpet-removal shifts. This monitoring will be done to show that the critical barriers were effective in preventing migration of cobalt dust into adjacent areas.

E. Carpeting, carpet pad, and other flooring material removed should be bagged, sealed, and then brought through a decon chamber at the door leading from the Lobby to the front parking area. Waste should then be transported to the waste container via the south alley. This prevents hauling waste through areas already verified clean.

F. A detailed cleaning of the exposed flooring should follow completion of the carpeting / flooring.

G. Maintain operation of HEPA filters for the duration of cleaning to assist with air scrubbing.

H. Prohibit all access into these re-cleaned areas following completion of the cleaning effort until the time that Peak can collect

H. Prohibit all access into these re-cleaned areas following completion of the cleaning effort until the time that Peak can collect verification samples.

## Brent Weisbrod
### CIH, CSP, CAC, CDPH I/A | President

Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

M  510.316.9734
E  brent@peakohs.com

Please consider the environment before printing this email.








## Summary of Surface Sample Results: 12/1/21 through 1/9/22

| AREA | LOCATION | SURFACE | 12/1/21 Qty | 12/1/21 Min | 12/1/21 Max | 12/4/21 Qty | 12/4/21 Min | 12/4/21 Max | 12/14/21 Qty | 12/14/21 Min | 12/14/21 Max | 12/16/21 Qty | 12/16/21 Min | 12/16/21 Max | 1/9/22 Qty | 1/9/22 Min | 1/9/22 Max | Acceptance Criteria (µg/100cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite B Production | Lapper Room | Floor | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.1 | |
| | Lapper Room | EH | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 12 | |
| | Lab M Corridor | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.4 | 3.3 | N/A | N/A | N/A | |
| | Lab M Corridor | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| | Lab M Metrology | Floor | - | - | - | - | - | - | - | - | - | 3 | 0.84 | 2.8 | - | - | - | |
| | Lab M Metrology | EH | - | - | - | - | - | - | - | - | - | 3 | 0.12 | 0.4 | - | - | - | |
| | Lab M Photo Room | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.18 | 26 | - | - | - | |
| | Lab M Photo Room | EH | - | - | - | - | - | - | - | - | - | 3 | 0.21 | 2.0 | - | - | - | |
| | Lab M Temescal | Floor | - | - | - | - | - | - | - | - | - | 4 | 3.7 | 55 | 2 | 1.9 | 7.9 | 2 |
| | Lab M Temescal | EH | - | - | - | - | - | - | - | - | - | 1 | - | 11 | - | - | - | |
| | Mezzanine | Floor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2 | 1.9 | 7.9 | |
| | Mezzanine | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | - | - | - | |
| | Warehouse | Floor | 2 | 0.27 | 0.77 | 3 | <0.075 | 0.52 | 1 | - | <0.075 | Area met Acceptance Criteria on 12/4/2021 | | | 1 | - | 0.3 | |
| | Warehouse | EH | 1 | - | 2.8 | 7 | 0.1 | 2.0 | 1 | - | 0.2 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | 0.3 | |
| Suite B Support | Lunch Room | Floor | - | - | - | - | - | - | 1 | - | <0.075 | Area met Acceptance Criteria on 12/4/2021 | | | 1 | - | <0.075 | |
| | Lunch Room | EH | - | - | - | - | - | - | 1 | - | 0.2 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | 0.24 | |
| | Restroom | Floor | - | - | - | - | - | - | 2 | <0.075 | 0.22 | - | - | - | 1 | - | <0.075 | |
| | Restroom | EH | - | - | - | - | - | - | 1 | - | <0.075 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | |
| | Stock Room | Floor | - | - | - | - | - | - | Area met Acceptance Criteria on 12/1/2021 | | | - | - | - | - | - | - | |
| | Stock Room | EH | 1 | - | 0.15 | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Test Room | Floor | 1 | - | 0.13 | - | - | - | 1 | - | 0.13 | Area met Acceptance Criteria on 12/1/2021 | | | 1 | - | 0.13 | |
| | Test Room | EH | - | - | - | - | - | - | 1 | - | 0.13 | - | - | - | 1 | - | <0.075 | |
| Common Area | Conference Room | Floor | - | - | - | - | - | - | 1 | - | <0.075 | - | - | - | | | | |
| | Conference Room | EH | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| | Lobby | Floor | - | - | - | - | - | - | - | - | - | - | - | - | Verify AFTER Carpet Removal | | | |
| | Lobby | EH | - | - | - | - | - | - | 1 | - | <0.075 | - | - | - | | | | |
| | Office B (Simon's) | Floor | - | - | - | - | - | - | 1 | - | 20 * | - | - | - | | | | |
| | Office B (Simon's) | EH | 1 | - | 3.2 | - | - | - | 5 | <0.075 | 0.49 | - | - | - | | | | |

NOTE: All sample results in µg/m100cm²

- = Meets Acceptance Criteria
- = Fails to Meet Acceptance Criteria

\* = Microvac sample with result as total mass, NOT mass per area

EH = Elevated Horizontal Surface



**2108 Bering Dr - San Jose, CA**
Breakdown of Areas

Suite B - Production

Suite B - Support

Suite A

Common Area

Surface Sample Location

Mezzanine Sample Location

ES - Elevated Surface

F = Floor

Photo Log
1/9/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



1. Signage placed on all entrances to enclosures.



2. Common Area, looking south towards Conference Room and Office A.



3. Lapper Room.



4. Surface wipe Sample #: O109-W01 – Lapper Room Floor.

Photo Log
1/9/2022 Assessment
*Quantum Labs: 2108 Bering Drive – San Jose, CA*
Peak Project No 086.01



6.  Surface wipe Sample #: 0109-W03 – Warehouse Floor.



8.  Surface wipe Sample #: 0109-W05 – Break Room Elevated Horizontal Surface.



5.  Surface wipe Sample #: 0109-W02 – Lapper Room Elevated Horizontal Surface.

7.  Surface wipe Sample #: 0109-W04 – Warehouse Elevated Surface.



10.  Surface wipe Sample #: 0109-W07 – Restroom Elevated Horizontal Surface.



12.  Surface wipe Sample #: 0109-W09 – Test Room Elevated Horizontal Surface.



9.  Surface wipe Sample #: 0109-W06 – Break Room Floor.



11.  Surface wipe Sample #: 0109-W08 – Restroom Floor.

Photo Log
1/9/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



14.   Surface wipe Sample #: 0109-W11 – Mezzanine.



16.   Particulate observed on surface where sample W12 was collected in mezzanine.



13.   Surface wipe Sample #: 0109-W10 – Test Room Floor.



15.   Surface wipe Sample #: 0109-W12 – Mezzanine.



# ANALYTICAL REPORT

Report Date: January 11, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2201109**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0109-W01** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109001 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/11/2022 (289287) **Analyzed:** 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 1.1 | 1.1 | 0.075 |

| Sample ID: **0109-W02** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109002 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/11/2022 (289287) **Analyzed:** 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 12 | 12 | 0.075 |

| Sample ID: **0109-W03** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109003 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/11/2022 (289287) **Analyzed:** 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.30 | 0.30 | 0.075 |

ADDRESS 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | PHONE +1 801 266 7700 | FAX +1 801 268 9992 | WEB http://www.alsglobal.com/slt
ALS GROUP USA, CORP.  An ALS Limited Company

Environmental    www.alsglobal.com
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2201109**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

**Sample ID: 0109-W04**   Collected: 01/09/2022
Lab ID: 2201109004   Sampling Location: 2108 Bering Dr.   Received: 01/11/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe   **Media:** Ghost Wipe   **Instrument:** ICP13

**Dilution:** 1   **Sampling Parameter:** Area 100 cm²   **Prepared:** 01/11/2022 (289287)
**Analyzed:** 01/11/2022 (289301)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.30** | **0.30** | 0.075 |

**Sample ID: 0109-W05**   Collected: 01/09/2022
Lab ID: 2201109005   Sampling Location: 2108 Bering Dr.   Received: 01/11/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe   **Media:** Ghost Wipe   **Instrument:** ICP13

**Dilution:** 1   **Sampling Parameter:** Area 100 cm²   **Prepared:** 01/11/2022 (289287)
**Analyzed:** 01/11/2022 (289301)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

**Sample ID: 0109-W06**   Collected: 01/09/2022
Lab ID: 2201109006   Sampling Location: 2108 Bering Dr.   Received: 01/11/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe   **Media:** Ghost Wipe   **Instrument:** ICP13

**Dilution:** 1   **Sampling Parameter:** Area 100 cm²   **Prepared:** 01/11/2022 (289287)
**Analyzed:** 01/11/2022 (289301)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.24** | **0.24** | 0.075 |

**Sample ID: 0109-W07**   Collected: 01/09/2022
Lab ID: 2201109007   Sampling Location: 2108 Bering Dr.   Received: 01/11/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe   **Media:** Ghost Wipe   **Instrument:** ICP13

**Dilution:** 1   **Sampling Parameter:** Area 100 cm²   **Prepared:** 01/11/2022 (289287)
**Analyzed:** 01/11/2022 (289301)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2201109**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0109-W08** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109008 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/11/2022 (289287) Analyzed: 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0109-W09** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109009 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/11/2022 (289287) Analyzed: 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0109-W10** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109010 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/11/2022 (289287) Analyzed: 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.13 | 0.13 | 0.075 |

| Sample ID: **0109-W11** | | | Collected: 01/09/2022 |
|---|---|---|---|
| Lab ID: 2201109011 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/11/2022 (289287) Analyzed: 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 1.9 | 1.9 | 0.075 |



**ANALYTICAL REPORT**

Workorder: **34-2201109**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0109-W12** | | | Collected: 01/09/2022 |
| Lab ID: 2201109012 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/11/2022 (289287) **Analyzed:** 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **7.9** | **7.9** | 0.075 |

| Sample ID: **0109-WB** | | | Collected: 01/09/2022 |
| Lab ID: 2201109013 | Sampling Location: 2108 Bering Dr. | | Received: 01/11/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area Not Applicable | | **Prepared:** 01/11/2022 (289287) **Analyzed:** 01/11/2022 (289301) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (289301)** | /S/ Peter P. Steen 01/11/2022 14:35 | /S/ Kristie F. Bitner 01/11/2022 15:25 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

# ANALYTICAL REPORT

Workorder: **34-2201109**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Environmental | PJLA (DoD ELAP) | L20-57 | http://www.pjlabs.com |
| | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L20-59 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



9480155

# ANALYTICAL REQUEST FORM

2201109    7001109

1. ☐ **REGULAR Status**

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY 1/11/22 @ 4pm
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date 1/9/22    Purchase Order No. 086.01    4. Quote No. _____

3. Company Name: Peak

ALS Project Manager: Stella H.

Address: 115 Rishell Dr.
Oakland, CA 94619

5. **Sample Collection**

Sampling Site 2108 Bering Dr.

Person to Contact: Brent Weisbrod

Industrial Process: _____

Telephone ( ) 510.316.9734

Date of Collection 1/9/22

Fax Telephone ( ) _____

Time Collected _____

E-mail Address: brent@peakohs.com

Date of Shipment 1/10/22

Billing Address (if different from above)

Chain of Custody No.: _____

_____

6. How did you first learn about ALS?

_____

7. **REQUEST FOR ANALYSES**

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| 0109 - W01 | Surface Wipe | 100 cm² | Cobalt NIOSH 7300 BLW 9102 | | |
| 0109 - W02 | | | | | |
| 0109 - W03 | | | | | |
| 0109 - W04 | | | | | |
| 0109 - W05 | | | | | |
| 0109 - W06 | | | | | |
| 0109 - W07 | | | | | |
| 0109 - W08 | | | | | |
| 0109 - W09 | | | | | |
| 0109 - W10 | | | | | |
| 0109 - W11 | | | | | |
| 0109 - W12 | | | | | |
| 0109 - WB | | | | | |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

Possible Contamination and/or Chemical Hazards _____

7. **Chain of Custody (Optional)**

| | Date/Time | |
|---|---|---|
| Relinquished by | 1/10/22 @ 10A | Date/Time 01-11-22   1005 |
| Received by | | Date/Time |
| Relinquished by | | Date/Time |
| Received by | | Date/Time |

960 West LeVoy Drive / Salt Lake City, UT 84123    800-356-9135 or 801-266-7700 / FAX: 801-268-9992

ALS Environmental



# Attachment 3

Mezzanine Cleaning Verification Summary Report



**From:** **Brent Weisbrod**  brent@peakohs.com
**Subject:** Re: 200501256, Belfor daily update for 1/20
**Date:** January 21, 2022 at 8:48 AM
**To:** Matt Hourigan  matt.hourigan@us.belfor.com
**Cc:** Greg Henke  greg.henke@us.belfor.com,  Aaron Davis  aaron.davis@us.belfor.com,  BCS Documents  bcsdocuments@us.belfor.com
, Gina Cook  gina.cook@us.belfor.com,  Ioannou, Michael J.  michael.ioannou@ropers.com,  Isaacson, Kevin W.
kevin.isaacson@ropers.com,  LEX OMNI Law Office  lawdesk@lex-omni.com,  Simon Planck  sp@quantumlabs.co,
justicelambden@adrservices.com

Good Morning -

I am anticipating being on-site today around 11 to collect air & surface wipe samples from Suite A. I've been informed by Simon that occupants of that space are anticipating my arrival. Once I get the air samples set up, I will proceed with collecting post-cleaning verification surface wipe samples from the clean room spaces.

UPDATE - Mezzanine Cleaning Post-Cleaning Verification Sampling on 1/19/2022
Peak collected 5 surface wipe samples from the mezzanine area on 1/19/2022 following Belfor having completed re-cleaning of the space. The sample results ranged from 0.79 to 5.0 ug/100cm2; 2 of the 5 samples were found to exceed to the 2.0 ug/100cm2 criteria. Thus, the mezzanine area will need to be re-cleaned and resampled.

Let me know if you have any questions.

Regards,
Brent

## Summary of Surface Sample Results: 12/1/21 through 1/19/22

| AREA | LOCATION | SURFACE | 12/1/21 Qty | 12/1/21 Min | 12/1/21 Max | 12/4/21 Qty | 12/4/21 Min | 12/4/21 Max | 12/14/21 Qty | 12/14/21 Min | 12/14/21 Max | 12/16/21 Qty | 12/16/21 Min | 12/16/21 Max | 1/9/22 Qty | 1/9/22 Min | 1/9/22 Max | 1/19/22 Qty | 1/19/22 Min | 1/19/22 Max | Acceptance Criteria (µg/100cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite B Production | Lapper Room | Floor | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.1 | Cleaning Expected to begin 1/20 & be completed by 1/21/22 | | | |
| | | EH | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.2 | | | | |
| | Lab M Corridor | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.4 | 3.3 | | | | | | | |
| | | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | | |
| | Lab M Metrology | Floor | - | - | - | - | - | - | - | - | - | 3 | 0.84 | 2.8 | | | | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | 3 | 0.12 | 0.4 | | | | | | | |
| | Lab M Photo Room | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.18 | 26 | | | | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | 3 | 0.21 | 2.0 | | | | | | | |
| | Lab M Temescal | Floor | - | - | - | - | - | - | - | - | - | 4 | 3.7 | 55 | | | | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | 1 | - | 11 | | | | | | | |
| | Mezzanine | Floor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2 | 1.9 | 7.9 | 5 | 0.79 | 5 | 2 |
| | | EH | | | | 3 | <0.075 | 0.52 | | | | | | | 1 | - | 0.3 | 1 (wall) | 0.9 | 2.1 | |
| Suite B Support | Warehouse | Floor | 2 | 0.27 | 0.77 | 3 | <0.075 | 0.52 | | | | Area met Acceptance Criteria on 12/4/2021 | | | 1 | - | <0.075 | | | | |
| | | EH | 1 | - | 2.8 | 7 | 0.1 | 2.0 | | | | | | | 1 | - | 0.24 | | | | |
| | Lunch Room | Floor | | | | | | | 1 | - | <0.075 | Area met Acceptance Criteria on 12/14/2021 | | | | | | | | | |
| | | EH | | | | | | | 1 | - | 0.2 | | | | | | | | | | |
| | Restroom | Floor | | | | | | | 2 | <0.075 | 0.22 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | | | | |
| | | EH | | | | | | | 1 | - | <0.075 | | | | 1 | - | <0.075 | | | | |
| | Stock Room | Floor | 1 | - | 0.15 | | | | Area met Acceptance Criteria on 12/1/2021 | | | | | | | | | Area met Acceptance Criteria on 12/14/2021; Verified on 1/9/2022 | | | |
| | Test Room | Floor | 1 | - | 0.13 | | | | 1 | - | <0.075 | Area met Acceptance Criteria on 12/1/2021 | | | 1 | - | 0.13 | | | | |
| | | EH | | | | | | | 1 | - | 0.13 | | | | 1 | - | <0.075 | | | | |
| Common Area | Conference Room | Floor | | | | | | | | | | | | | | | | | | | |
| | | EH | | | | | | | 1 | - | <0.075 | | | | Verify AFTER Carpet Removal | | | | | | |
| | Lobby | Floor | | | | | | | | | | | | | | | | | | | |
| | | EH | | | | | | | 1 | - | <0.075 | | | | | | | | | | |
| | Office B (Simon's) | Floor | 1 | - | 3.2 | | | | 1 | - | 20 * | | | | | | | | | | |
| | | EH | | | | | | | 5 | <0.075 | 0.49 | | | | | | | | | | |

NOTE: All sample results in µg/m100cm²

* = Microvac sample with result as total mass, NOT mass per area

EH = Elevated Horizontal Surface

= Meets Acceptance Criteria

= Fails to Meet Acceptance Criteria



**2108 Bering Dr - San Jose, CA**
Surface Wipe Sampling: 1/19/2022

Suite B - Production

Suite B - Support

Suite A

Common Area

Surface Sample Location

Mezzanine Sample Location

ES - Elevated Surface

F = Floor





2.  Surface Wipe Sample #0119-M-PC02 – Mezzanine, SW corner.



4.  Surface Wipe Sample #0119-M-PC04 – Mezzanine, NE corner.



1.  Surface Wipe Sample #0119-M-PC01 – Mezzanine, SE corner.

3.  Surface Wipe Sample #0119-M-PC03 – Mezzanine, S Center.







5.  Surface Wipe Sample #0119-M-P.C05 – Mezzanine, NW corner.

NO PHOTO

6.  Surface wipe Sample #: 0119-W13 – Warehouse Floor.

7.  Surface wipe Sample #: 0119-W14 – Wall in Warehouse, by compressed gas cylinder.



# ANALYTICAL REPORT

Report Date: January 20, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA   94619

E-mail: brent@peakohs.com

Workorder: 34-2202004
Client Project ID: 2108 Bering Dr 011922
Purchase Order: 086.01.02
Project Manager: Stella Hanis

## Analytical Results

**Sample ID: 0119-M-PC01** — Collected: 01/19/2022
Lab ID: 2202004001 — Sampling Location: 2108 Bering Dr — Received: 01/20/2022

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592) Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.79 | 0.79 | 0.075 |

**Sample ID: 0119-M-PC02** — Collected: 01/19/2022
Lab ID: 2202004002 — Sampling Location: 2108 Bering Dr — Received: 01/20/2022

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592) Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 2.7 | 2.7 | 0.075 |

**Sample ID: 0119-M-PC03** — Collected: 01/19/2022
Lab ID: 2202004003 — Sampling Location: 2108 Bering Dr — Received: 01/20/2022

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592) Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 5.0 | 5.0 | 0.075 |

ADDRESS 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | PHONE +1 801 266 7700 | FAX +1 801 268 9992 | WEB http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

Environmental                    www.alsglobal.com
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2202004**

Client Project ID: 2108 Bering Dr 011922
Purchase Order: 086.01.02
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0119-M-PC04** | | | Collected: 01/19/2022 |
| Lab ID: 2202004004 | Sampling Location: 2108 Bering Dr | | Received: 01/20/2022 |
| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592)  Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.93 | 0.93 | 0.075 |

| Sample ID: **0119-M-PC05** | | | Collected: 01/19/2022 |
| Lab ID: 2202004005 | Sampling Location: 2108 Bering Dr | | Received: 01/20/2022 |
| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592)  Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 1.2 | 1.2 | 0.075 |

| Sample ID: **0119-Blank** | | | Collected: 01/19/2022 |
| Lab ID: 2202004006 | Sampling Location: 2108 Bering Dr | | Received: 01/20/2022 |
| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 0 cm² | | Prepared: 01/20/2022 (289592)  Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.22 | NA | 0.075 |

| Sample ID: **0119-W13 (FLR)** | | | Collected: 01/19/2022 |
| Lab ID: 2202004007 | Sampling Location: 2108 Bering Dr | | Received: 01/20/2022 |
| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592)  Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.90 | 0.90 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202004**

Client Project ID: 2108 Bering Dr 011922
Purchase Order: 086.01.02
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **0119-W14 (Wall)** | | | Collected: 01/19/2022 |
| Lab ID: 2202004008 | Sampling Location: 2108 Bering Dr | | Received: 01/20/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP12 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/20/2022 (289592) |
| | | | Analyzed: 01/20/2022 (289602) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 2.1 | 2.1 | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (289602)** | /S/ Rex Bagley<br>01/20/2022 12:32 | /S/ Kristie F. Bitner<br>01/20/2022 14:47 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Environmental | PJLA (DoD ELAP) | L20-57 | http://www.pjlabs.com |
| | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L20-59 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |



# ANALYTICAL REPORT

Workorder: **34-2202004**

Client Project ID: 2108 Bering Dr 011922
Purchase Order: 086.01.02
Project Manager: Stella Hanis

**Definitions**

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.

942615

‖‖‖‖‖‖‖‖‖‖‖‖‖‖
2202004

W

## ANALYTICAL REQUEST FORM

2202004

**ALS**

1. ☐ **REGULAR Status**

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY  1/20/2022
                                              DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date  1/19/22    Purchase Order No.   086.01.02

3. Company Name    Peak

   Address    115 Rishell Drive

             Oakland, CA 94619

   Person to Contact    Brent Weisbrod

   Telephone (    )    510.316.9734

   Fax Telephone (    )

   E-mail Address    brent@peakohs.com

   Billing Address (if different from above)

4. Quote No.

   ALS Project Manager    Stella Hanis

5. Sample Collection

   Sampling Site    2108 Boring Dr

   Industrial Process

   Date of Collection    1/19/22

   Time Collected

   Date of Shipment

   Chain of Custody No.

6. How did you first learn about ALS?

## 7. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| 0119-m-Pc01 | Surface wipe | | 100 cm² | Cobalt | |
| 0119-m-Pc02 | | | | | |
| 0119-m-Pc03 | | | | | |
| 0119-m-Pc04 | | | | | |
| 0119-m-Pc05 | | | | | |
| 0119-Blank | | | | | |
| 0119-W13 (air) | | | 100 cm² | | |
| 0119-W14 (wall) | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. µg/sample  2. mg/m³  3. ppm  4. %  5. µg/m³  6. _____ (other)  Please indicate one or more units in the column entitled Units**

Comments

Possible Contamination and/or Chemical Hazards

## 7. Chain of Custody (Optional)

| | | Date/Time | |
|---|---|---|---|
| Relinquished by | | 1/19/22 | |
| Received by | | 1/20/22 7:37 | |
| Relinquished by | | | |
| Received by | | | |

**960 West LeVoy Drive / Salt Lake City, UT 84123**    800-356-9135 or 801-266-7700 / FAX: 801-268-9992

ALS Environmental

a



# Attachment 4

Production Area Verification Summary Report



**From:** **Brent Weisbrod** brent@peakohs.com 📎
**Subject:** Peak's Update - Sampling Results from 1/21/22
**Date:** January 24, 2022 at 5:41 PM
**To:** Matt Hourigan matt.hourigan@us.belfor.com, Greg Henke greg.henke@us.belfor.com, Aaron Davis aaron.davis@us.belfor.com, BCS Documents bcsdocuments@us.belfor.com, Gina Cook gina.cook@us.belfor.com, Ioannou, Michael J. michael.ioannou@ropers.com, Isaacson, Kevin W. kevin.isaacson@ropers.com, LEX OMNI Law Office lawdesk@lex-omni.com, Simon Planck sp@quantumlabs.co, justicelambden@adrservices.com

Simon et al -

Attached is the assessment report for the sampling conducted last Friday (1/21). Sample results indicate the following:

A. No detectable concentrations of cobalt dust were found on the floor of Suite A.
B. No detectable concentrations of cobalt were found in air samples collected from Suite A or Office A.
C. Elevated surfaces in the Lapper Room and ALL areas of the Clean Room (Lab M) were below the acceptance criteria.
D. Floors in the Corridor & Metrology room were found to be below the acceptance criteria & are considered sufficiently clean.
E. Floors in the Lapper Room, Photo Room, and Temescal had cobalt dust concentrations in excess of the acceptance criteria. - SEE NOTE -
F. The Lapper Room mezzanine was found to be below the acceptance criteria & is considered sufficiently clean.

NOTE:
Floor sample locations were selected such that the worst-case conditions were evaluated. The worst-case conditions consist of larger gaps at seams of abutting tiles and where there were holes in the tiles, which exposed the concrete subfloor. These locations were considered to be potential reservoirs for cobalt dust. Surface wipe sample results indicate that where there are gaps in the vinyl floor tile floor covering, there are concentrations of cobalt dust in excess of the acceptance criteria. Given the impermeable nature of vinyl floor tile coverings and typically tightly abutted tiling (i.e., no gap at the seams), it is not expected that elevated cobalt concentrations will be impacting the concrete subfloor ubiquitously throughout the clean room (i.e., Lab M).

RECOMMENDATION:
Based on the results obtained, I recommend a targeted re-cleaning of the flooring in the (1) Lapper Room, (2) Photo Room, & (3) Temescal Room. This cleaning should be limited to areas where the concrete subfloor has been exposed via tile seams and/or holes (see Photos in the attached for example conditions). If these areas can't be cleaned in situ, I recommend removing damaged / adjacent tiles to access the subfloor & thoroughly clean the subfloor where the individual tiles were removed. Tiles are not to be replaced until acceptance criteria is met in these areas.

Please let me know if you have questions. I have site assessments scheduled Tues & Wed this week, but can be available if you'd prefer to connect as a group via Zoom to discuss these results and/or the path forward.

Regards,
Brent

## Brent Weisbrod
### CIH, CSP, CAC, CDPH I/A | President

Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

M  510.316.9734
E  brent@peakohs.com

Please consider the environment before printing this email.



Assessment
Report...22.pdf

## Summary of Surface Sample Results: 12/1/21 through 1/21/22

| AREA | LOCATION | SURFACE | 12/1/21 Qty | 12/1/21 Min | 12/1/21 Max | 12/4/21 Qty | 12/4/21 Min | 12/4/21 Max | 12/14/21 Qty | 12/14/21 Min | 12/14/21 Max | 12/16/21 Qty | 12/16/21 Min | 12/16/21 Max | 1/9/22 Qty | 1/9/22 Min | 1/9/22 Max | 1/19/22 Qty | 1/19/22 Min | 1/19/22 Max | 1/21/22 Qty | 1/21/22 Min | 1/21/22 Max | Acceptance Criteria (µg/100cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite B Production | Lapper Room | Floor | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.1 | | | | 1 | 11 | 11 | |
| | Lapper Room | EH | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.2 | | | | 1 | - | 0.93 | |
| | Lab M Corridor | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.4 | 3.3 | | | | | | | 2 | 0.36 | 0.83 | |
| | Lab M Corridor | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | | N/A | N/A | N/A | |
| | Lab M Metrology | Floor | - | - | - | - | - | - | - | - | - | 3 | 0.84 | 2.8 | Cleaning Expected to begin 1/20 & be completed by 1/21/22 | | | | | | 2 | 0.75 | 2.0 | |
| | Lab M Metrology | EH | - | - | - | - | - | - | - | - | - | 3 | 0.12 | 0.4 | | | | | | | 3 | <0.075 | 0.3 | |
| | Lab M Photo Room | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.18 | 26 | | | | | | | 2 | 13 | 21 | |
| | Lab M Photo Room | EH | - | - | - | - | - | - | - | - | - | 3 | 0.21 | 2.0 | | | | | | | 1 | - | <0.075 | |
| | Lab M Temescal | Floor | - | - | - | - | - | - | - | - | - | 4 | 3.7 | 55 | | | | | | | 3 | 1.1 | 34 | |
| | Lab M Temescal | EH | - | - | - | - | - | - | - | - | - | 1 | - | 11 | | | | | | | 2 | 0.13 | 0.5 | |
| | Mezzanine | Floor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2 | 1.9 | 7.9 | 5 | 0.79 | 5 | 1 | - | 0.29 | |
| | Mezzanine | EH | 1 | - | 0.15 | | | | | | | | | | | | | | | | | | | |
| | Warehouse | Floor | 2 | 0.27 | 0.77 | 3 | <0.075 | 0.52 | | | | | | | 1 | - | 0.3 | 1 | - | 0.9 | | | | 2 |
| | Warehouse | EH | 1 | - | 2.8 | 7 | 0.1 | 2.0 | | | | | | | 1 | - | 0.3 | 1 | Wall | 2.1 | 1 | - | 0.19 | |
| Suite B Support | Lunch Room | Floor | - | - | - | - | - | - | 1 | - | <0.075 | Area met Acceptance Criteria on 12/24/2021 | | | 1 | - | <0.075 | Area met Acceptance Criteria on 12/14/2021; Verified on 1/9/2022 | | | | | | |
| | Lunch Room | EH | - | - | - | - | - | - | 1 | - | 0.2 | | | | 1 | - | 0.24 | | | | | | | |
| | Restroom | Floor | - | - | - | - | - | - | 2 | <0.075 | 0.22 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | | | | | | | |
| | Restroom | EH | - | - | - | - | - | - | 1 | - | <0.075 | | | | 1 | - | <0.075 | | | | | | | |
| | Stock Room | Floor | - | - | - | - | - | - | Area met Acceptance Criteria on 12/1/2021 | | | | | | | | | | | | | | | |
| | Stock Room | EH | - | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | Test Room | Floor | 1 | 0.13 | 0.13 | - | - | - | 1 | - | <0.075 | Area met Acceptance Criteria on 12/1/2021 | | | 1 | - | 0.13 | | | | | | | |
| | Test Room | EH | - | - | - | - | - | - | 1 | - | 0.13 | | | | 1 | - | <0.075 | | | | | | | |
| Common Area | Conference Room | Floor | - | - | - | - | - | - | - | - | - | | | | Verify AFTER Carpet Removal | | | | | | | | | |
| | Conference Room | EH | - | - | - | - | - | - | 1 | - | <0.075 | | | | | | | | | | | | | |
| | Lobby | Floor | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | |
| | Lobby | EH | - | - | - | - | - | - | 1 | - | <0.075 | | | | | | | | | | | | | |
| | Office B (Simon's) | Floor | 1 | - | 3.2 | - | - | - | 1 | - | 20 * | | | | | | | | | | | | | |
| | Office B (Simon's) | EH | - | - | - | - | - | - | 5 | <0.075 | 0.49 | | | | | | | | | | | | | |

NOTE: All sample results in µg/m100cm²

* = Microvac sample with result as total mass, NOT mass per area
EH = Elevated Horizontal Surface

Legend: = Meets Acceptance Criteria   = Fails to Meet Acceptance Criteria



**2108 Bering Dr - San Jose, CA**

Surface Wipe & Air Sampling: 1/21/2022

Photo Log
1/21/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



1. Ambient Air Sample 0121-A01 – Inside Building A; door closed for duration.



2. Ambient Air Sample 0121-A02 – Inside Office A; door closed for duration.



3. Surface wipe Sample #: 0121-W15 – Outside Lapper Room Behind Gas Cylinder.



4. Surface wipe Sample #: 0121-W16 – Lapper Room Mezzanine.

Photo Log
1/21/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



6. Surface Wipe Sample #0121-LR-PC01 – Lapper Room Elevated Horizontal Surface after re-clean.



8. Surface Wipe Sample #0121-LM-PC01 – Hallway Floor after re-clean.



5. Surface Wipe Sample #0121-W17 – Building A Floor.



7. Surface Wipe Sample #0121-LR-PC02 – Lapper Room Floor after re-clean.

Photo Log
1/21/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01




10. Surface Wipe Sample #0121-LM-PC03 – Lab M Metrology Elevated Horizontal Surface after re-clean.



12. Surface Wipe Sample #0121-LM-PC05 – Lab M Metrology Elevated Horizontal Surface after re-clean.



9. Surface Wipe Sample #0121-LM-PC02 – Hallway Floor after re-clean.




11. Surface Wipe Sample #0121-LM-PC04 – Lab M Metrology Floor after re-clean.



14. Surface Wipe Sample #0121-LM-PC07 – Lab M Metrology Floor after re-clean.



16. Surface Wipe Sample #0121-LM-PC09 – Lab M Temescal Floor after re-clean.



13. Surface Wipe Sample #0121-LM-PC06 – Lab M Metrology Elevated Horizontal Surface after re-clean.



15. Surface Wipe Sample #0121-LM-PC08 – Lab M Temescal Floor after re-clean.

NO PHOTO



18. Surface Wipe Sample #0121-LM-PC11 – Lab M Photo Room Elevated Horizontal Surface after re-clean.

20. Surface Wipe Sample #0121-LM-PC13 – Lab M Photo Room Floor after re-clean.



17. Surface Wipe Sample #0121-LM-PC10 – Lab M Temescal Wall after re-clean.



19. Surface Wipe Sample #0121-LM-PC12 – Lab M Photo Room Floor after re-clean.



22. Surface Wipe Sample #0121-LM-PC15 – Lab M Photo Room Floor after re-clean.



21. Surface Wipe Sample #0121-LM-PC14 – Lab M Photo Room Elevated Horizontal Surface after re-clean.





# ANALYTICAL REPORT

Report Date: January 24, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2202211**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0121-W15** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211001 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.19** | **0.19** | 0.075 |

| Sample ID: **0121-W16** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211002 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.29** | **0.29** | 0.075 |

| Sample ID: **0121-W17** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211003 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | **PHONE** +1 801 266 7700 | **FAX** +1 801 268 9992 | **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

**Environmental**    **www.alsglobal.com**
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2202211**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0121-LR-PC01** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211004 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.93** | **0.93** | 0.075 |

| Sample ID: **0121-LR-PC02** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211005 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **11** | **11** | 0.075 |

| Sample ID: **0121-LM-PC01** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211006 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.36** | **0.36** | 0.075 |

| Sample ID: **0121-LM-PC02** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211007 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.83** | **0.83** | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202211**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **0121-LM-PC03** | | | Collected: 01/21/2022 |
| Lab ID: 2202211008 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) |
| | | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.24** | **0.24** | 0.075 |

| | | | |
|---|---|---|---|
| Sample ID: **0121-LM-PC04** | | | Collected: 01/21/2022 |
| Lab ID: 2202211009 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) |
| | | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.75** | **0.75** | 0.075 |

| | | | |
|---|---|---|---|
| Sample ID: **0121-LM-PC05** | | | Collected: 01/21/2022 |
| Lab ID: 2202211010 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) |
| | | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.30** | **0.30** | 0.075 |

| | | | |
|---|---|---|---|
| Sample ID: **0121-LM-PC06** | | | Collected: 01/21/2022 |
| Lab ID: 2202211011 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/24/2022 (289673) |
| | | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |



## ANALYTICAL REPORT

Workorder: **34-2202211**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

### Analytical Results

| Sample ID: **0121-LM-PC07** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211012 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **2.0** | **2.0** | 0.075 |

| Sample ID: **0121-LM-PC08** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211013 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **21** | **21** | 0.075 |

| Sample ID: **0121-LM-PC09** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211014 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **13** | **13** | 0.075 |

| Sample ID: **0121-LM-PC10** | | | Collected: 01/21/2022 |
|---|---|---|---|
| Lab ID: 2202211015 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202211**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0121-LM-PC11** | | | Collected: 01/21/2022 |
|---|---|---|---|

| Lab ID: 2202211016 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe  **Media:** Ghost Wipe  **Instrument:** ICP13

**Dilution:** 1  **Sampling Parameter:** Area 100 cm²  **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.13** | **0.13** | 0.075 |

| Sample ID: **0121-LM-PC12** | | | Collected: 01/21/2022 |
|---|---|---|---|

| Lab ID: 2202211017 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe  **Media:** Ghost Wipe  **Instrument:** ICP13

**Dilution:** 1  **Sampling Parameter:** Area 100 cm²  **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **34** | **34** | 0.075 |

| Sample ID: **0121-LM-PC13** | | | Collected: 01/21/2022 |
|---|---|---|---|

| Lab ID: 2202211018 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe  **Media:** Ghost Wipe  **Instrument:** ICP13

**Dilution:** 1  **Sampling Parameter:** Area 100 cm²  **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **9.8** | **9.8** | 0.075 |

| Sample ID: **0121-LM-PC14** | | | Collected: 01/21/2022 |
|---|---|---|---|

| Lab ID: 2202211019 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe  **Media:** Ghost Wipe  **Instrument:** ICP13

**Dilution:** 1  **Sampling Parameter:** Area 100 cm²  **Prepared:** 01/24/2022 (289673) **Analyzed:** 01/24/2022 (289701)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.50** | **0.50** | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202211**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

## Analytical Results

**Sample ID: 0121-LM-PC15**  Collected: 01/21/2022
Lab ID: 2202211020   Sampling Location: 2108 Bering Dr   Received: 01/22/2022

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 01/24/2022 (289673) |
| | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **1.1** | **1.1** | 0.075 |

**Sample ID: 0121-LM-PCB**  Collected: 01/21/2022
Lab ID: 2202211021   Sampling Location: 2108 Bering Dr   Received: 01/22/2022

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 01/24/2022 (289673) |
| | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

**Sample ID: 0121-A01**  Collected: 01/21/2022
Lab ID: 2202211022   Sampling Location: 2108 Bering Dr   Received: 01/22/2022

| Method: NIOSH 7300 Mod., MCE | Media: MCE Filter | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume 394 L | Prepared: 01/24/2022 (289675) |
| | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00019 | 0.075 |

**Sample ID: 0121-A02**  Collected: 01/21/2022
Lab ID: 2202211023   Sampling Location: 2108 Bering Dr   Received: 01/22/2022

| Method: NIOSH 7300 Mod., MCE | Media: MCE Filter | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume 400 L | Prepared: 01/24/2022 (289675) |
| | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00019 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202211**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **0121-AB** | | | Collected: 01/21/2022 |
| Lab ID: 2202211024 | Sampling Location: 2108 Bering Dr | | Received: 01/22/2022 |
| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume 0 L | | Prepared: 01/24/2022 (289675) |
| | | | Analyzed: 01/24/2022 (289701) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 7300 Mod., MCE (289701)** | /S/ Peter P. Steen 01/24/2022 13:28 | /S/ Kristie F. Bitner 01/24/2022 14:30 |
| **NIOSH 9102 Mod, Ghost Wipe (289701)** | /S/ Peter P. Steen 01/24/2022 13:28 | /S/ Kristie F. Bitner 01/24/2022 14:30 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Environmental | PJLA (DoD ELAP) | L20-57 | http://www.pjlabs.com |
| | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L20-59 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |



# ANALYTICAL REPORT

Workorder: **34-2202211**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01.03
Project Manager: Stella Hanis

**Definitions**

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



W
2202211

# ANALYTICAL REQUEST FORM

**ALS**

2202211

1. ☐ **REGULAR Status**     2202211

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY  1/24/22
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date  1/21/22   Purchase Order No.  086.01.03    4. Quote No. _____

3. Company Name :  Peak

   Address:  115 Pidwell Dr.
   Oakland CA 94619

   Person to Contact:  B. Weisbrod

   Telephone (   )  510.316.9734

   Fax Telephone (   ) _____

   E-mail Address:  brent @ peakchs.com

   Billing Address (if different from above)

   _____ 1 of 2 _____

ALS Project Manager:  Stella Harris

5. **Sample Collection**

   Sampling Site  2108 Bering Dr.

   Industrial Process: _____

   Date of Collection  1/21/22

   Time Collected _____

   Date of Shipment  1/21/22

   Chain of Custody No.: _____

6. How did you first learn about ALS? _____

## 7. REQUEST FOR ANALYSES

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| 0121 - W15 | Surface Wipe | 100cm² | NIOSH 9102 Cobalt | | |
| 0121 - W16 | | | | | |
| 0121 - W17 | | | | | |
| 0121 - LR - PC01 | | | | | |
| 0121 - LR - PC02 | | | | | |
| 0121 - LM - PC01 | | | | | |
| 0121 - LM - PC02 | | | | | |
| 0121 - LM - PC03 | | | | | |
| 0121 - LM - PC04 | | | | | |
| 0121 - LM - PC05 | | | | | |
| 0121 - LM - PC06 | | | | | |
| 0121 - LM - PC07 | | | | | |
| 0121 - LM - PC08 | | | | | |
| 0121 - LM - PC09 | | | | | |

*   Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. μg/sample   2. mg/m³   3. ppm   4. %   5. μg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

Possible Contamination and/or Chemical Hazards _____

## 7. Chain of Custody (Optional)

| | | |
|---|---|---|
| Relinquished by | Date/Time | 1/21/22 @ 3p |
| Received by | Date/Time | 1/22/22  9p |
| Relinquished by | Date/Time | |
| Received by | Date/Time | |

2



For lab use only

☒    ☒

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

☐ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _____ Purchase Order No. _____

3. Company Name : _____

Address: _____

Person to Contact: _____

Telephone (    ) _____

Fax Telephone (    ) _____

E-mail Address: _____

Billing Address (if different from above)

_____

_____

_____

4. Quote No. _____

ALS Project Manager: _____

5. **Sample Collection**

Sampling Site _____

Industrial Process: _____

Date of Collection _____

Time Collected _____

Date of Shipment _____

Chain of Custody No.: _____

6. How did you first learn about ALS?

_____

_____

7. **REQUEST FOR ANALYSES**

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| 0121-Lm-PC 10 | Surface Wipe | 100 m² | NIOSH 9102 - Cobalt | | |
| 0121-Lm-PC 11 | | | | | |
| 0121-Lm-PC 12 | | | | | |
| 0121-Lm-PC 13 | | | | | |
| 0121-Lm-PC 14 | | | | | |
| 0121-Lm-PC 15 | | | | | |
| 0121-Lm-PCB | | | | | |
| | | | | | |
| | | | | | |
| 0121-A01 | MCE | 394 L | NIOSH 7300 | | |
| 0121-A02 | | 400 L | Cobalt | | |
| 0121-AB | | 0 L | | | |

\*   Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

7. **Chain of Custody (Optional)**

| | | | |
|---|---|---|---|
| Relinquished by | | Date/Time | 1/21/22 @ 3P |
| Received by | | Date/Time | 1/22/22   920 |
| Relinquished by | | Date/Time | |
| Received by | | Date/Time | |

**960 West LeVoy Drive / Salt Lake City, UT 84123    800-356-9135 or 801-266-7700 / FAX: 801-268-9992**
ALS Environmental



# Attachment 5
Production Area & Mezzanine Recleaning Verification Summary Report



**From:** **Brent Weisbrod** brent@peakohs.com 📎
**Subject:** Peak's Update - Sampling Results from 1/27/22
**Date:** January 28, 2022 at 9:19 PM
**To:** Aaron Davis aaron.davis@us.belfor.com, BCS Documents bcsdocuments@us.belfor.com, Gina Cook gina.cook@us.belfor.com, Ioannou, Michael J. michael.ioannou@ropers.com, Isaacson, Kevin W. kevin.isaacson@ropers.com, LEX OMNI Law Office lawdesk@lex-omni.com, Matt Hourigan matt.hourigan@us.belfor.com, Simon Planck sp@quantumlabs.co, justicelambden@adrservices.com, Greg Henke greg.henke@us.belfor.com

---

All -

Attached is the assessment report for the sampling performed yesterday. All of the surfaces in the clean room (Lab M) & mezzanine were found to be below the acceptance criteria. The floor in the Lapper Room was 3.2…down from 11.0, but still above the acceptance criteria.

Regards,
Brent



Assessment
Report…22.pdf

## Brent Weisbrod
### CIH, CSP, CAC, CDPH I/A | President

Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

M  510.316.9734
E  brent@peakohs.com

Please consider the environment before printing this email.

## Summary of Surface Sample Results: 12/1/21 through 1/27/22

| AREA | LOCATION | SURFACE | 12/1/21 Qty | 12/1/21 Min | 12/1/21 Max | 12/4/21 Qty | 12/4/21 Min | 12/4/21 Max | 12/14/21 Qty | 12/14/21 Min | 12/14/21 Max | 12/16/21 Qty | 12/16/21 Min | 12/16/21 Max | 1/9/22 Qty | 1/9/22 Min | 1/9/22 Max | 1/19/22 Qty | 1/19/22 Min | 1/19/22 Max | 1/21/22 Qty | 1/21/22 Min | 1/21/22 Max | 1/27/22 Qty | 1/27/22 Min | 1/27/22 Max | Acceptance Criteria (µg/100cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite B Production | Lapper Room | Floor | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.1 | Cleaning Expected to begin 1/20 & be completed by 1/21/22 | | | 1 | 11 | 11 | 1 | - | 3.2 | 2 |
| | Lapper Room | EH | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 12 | | | | 1 | - | 0.93 | 1 | - | 0.29 | |
| | Lapper Room | Mezzanine | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Lab M Corridor | Floor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4 | 0.4 | 3.3 | | | | Cleaning Expected to begin 1/20 & be completed by 1/21/22 | | | 2 | 0.36 | 0.83 | Acceptance Criteria Met on 1/21 | | | |
| | Lab M Corridor | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | | | | | | | | | | | |
| | Lab M Metrology | Floor | - | - | - | - | - | - | - | - | - | 3 | 0.84 | 2.8 | | | | | | | 2 | 0.75 | 2.0 | | | | |
| | Lab M Metrology | EH | - | - | - | - | - | - | - | - | - | 3 | 0.12 | 0.4 | | | | | | | 3 | <0.075 | 0.3 | | | | |
| | Lab M Photo Room | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.18 | 26 | | | | | | | 2 | 13 | 21 | 3 | 0.21 | 0.34 | |
| | Lab M Photo Room | EH | - | - | - | - | - | - | - | - | - | 3 | 0.21 | 2.0 | | | | | | | 1 | - | <0.075 | | | | |
| | Lab M Temescal | Floor | - | - | - | - | - | - | - | - | - | 4 | 3.7 | 55 | | | | | | | 3 | 1.1 | 34 | 3 | 0.16 | 0.61 | |
| | Lab M Temescal | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1 | - | 11 | | | | | | | 2 | 0.13 | 0.5 | | | | |
| | Mezzanine | Floor | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | | 2 | - | 1.9 | 5 | 0.79 | 5 | | | | 5 | <0.075 | 1.9 | |
| | Mezzanine | EH | N/A | N/A | N/A | N/A | N/A | N/A | | | | | | | 1 | - | 0.3 | 1 | - | 0.9 | | | | | | | |
| | Warehouse | Floor | 2 | 0.27 | 0.77 | 3 | <0.075 | 0.52 | Area met Acceptance Criteria on 12/14/2021 | | | | | | 1 | - | 0.13 | 1 | Wall | 2.1 | 1 | - | 0.19 | Acceptance Criteria Met on 12/4, Verified 1/21 | | | |
| | Warehouse | EH | 1 | - | 2.8 | 7 | 0.1 | 2.0 | | | | | | | 1 | - | <0.075 | | | | | | | | | | |
| Suite B Support | Lunch Room | Floor | | | | | | | 1 | - | < 0.075 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | Area met Acceptance Criteria on 12/14/2021; Verified on 1/9/2022 | | | | | | | | | |
| | Lunch Room | EH | | | | | | | 1 | - | 0.2 | | | | 1 | - | 0.24 | | | | | | | | | | |
| | Restroom | Floor | | | | | | | 2 | <0.075 | 0.22 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | | | | | | | | | | |
| | Restroom | EH | | | | | | | 1 | - | < 0.075 | | | | 1 | - | <0.075 | | | | | | | | | | |
| | Stock Room | Floor | | | | | | | Area met Acceptance Criteria on 12/1/2021 | | | Area met Acceptance Criteria on 12/1/2021 | | | 1 | - | <0.075 | | | | | | | | | | |
| | Stock Room | EH | 1 | - | 0.15 | | | | | | | | | | | | | | | | | | | | | | |
| | Test Room | Floor | | | | | | | Area met Acceptance Criteria on 12/1/2021 | | | | | | 1 | - | 0.13 | | | | | | | | | | |
| | Test Room | EH | 1 | - | 0.13 | | | | 1 | - | 0.13 | | | | 1 | - | <0.075 | | | | | | | | | | |
| Common Area | Conference Room | Floor | | | | | | | 1 | - | < 0.075 | | | | Verify AFTER Carpet Removal | | | | | | | | | | | | |
| | Lobby | Floor | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Lobby | EH | | | | | | | 1 | - | < 0.075 | | | | | | | | | | | | | | | | |
| | Office B (Simon's) | Floor | 1 | - | - | - | - | - | 1 | - | 20 * | | | | | | | | | | | | | | | | |
| | Office B (Simon's) | EH | 1 | - | 3.2 | | | | 5 | <0.075 | 0.49 | | | | | | | | | | | | | | | | |

* = Microvac sample with result as total mass, NOT mass per area

EH = Elevated Horizontal Surface

NOTE: All sample results in µg/100cm²

Legend:
= Meets Acceptance Criteria
= Fails to Meet Acceptance Criteria



**2108 Bering Dr - San Jose, CA**
Surface Wipe Sampling: 1/27/2022

Photo Log
1/27/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01









1.  Surface Wipe Sample #: 0127-LR-PC03 – Lapper Room Floor after re-clean.

2.  Surface Wipe Sample #0127-LM-PC16 – Lab M Temescal Floor after re-clean.

3.  Surface Wipe Sample #0127-LM-PC17 – Lab M Temescal Floor after re-clean.

4.  Surface Wipe Sample #0127-LM-PC18 – Lab M Temescal Floor after re-clean.



5.  Surface Wipe Sample #0127-LM-PC19 – Lab M Photo Room Floor after re-clean.



6.  Surface Wipe Sample #0127-LM-PC20 – Lab M Photo Room Floor after re-clean.



7.  Surface Wipe Sample #0121-LR-PC02 – Lapper Room Floor after re-clean.



8.  Surface Wipe Sample #0121-LM-PC01 – Hallway Floor after re-clean.

Photo Log
1/27/2022 Assessment
*Quantum Labs: 2108 Bering Drive – San Jose, CA*
Peak Project No 086.01





10. Surface Wipe Sample #0127-M-PC06 – Lab M Mezzanine after re-clean.



12. Surface Wipe Sample #0127-M-PC08 – Lab M Mezzanine after re-clean.



9. Surface Wipe Sample #0127-LM-PC21 – Lab M Photo Room Floor after re-clean.

11. Surface Wipe Sample #0127-M-PC07 – Lab M Mezzanine after re-clean.



Photo Log
1/27/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



14. Surface Wipe Sample #0127-M-PC10 – Lab M Mezzanine after re-clean.



13. Surface Wipe Sample #0127-M-PC09 – Lab M Mezzanine after re-clean.



# ANALYTICAL REPORT

Report Date: January 28, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA   94619

E-mail: brent@peakohs.com

Workorder: **34-2202801**
Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0127-LR-PC03** | | | Collected: 01/27/2022 |
|---|---|---|---|
| Lab ID: 2202801001 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **3.2** | **3.2** | 0.075 |

| Sample ID: **0127-LMB** | | | Collected: 01/27/2022 |
|---|---|---|---|
| Lab ID: 2202801002 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 0 cm² | | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

| Sample ID: **0127-M-PC06** | | | Collected: 01/27/2022 |
|---|---|---|---|
| Lab ID: 2202801003 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **1.9** | **1.9** | 0.075 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | **PHONE** +1 801 266 7700 | **FAX** +1 801 268 9992 | **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company



**Environmental** · **www.alsglobal.com**

RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2202801**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0127-M-PC07** | | Collected: 01/27/2022 |
|---|---|---|
| Lab ID: 2202801004 | Sampling Location: 2108 Bering Dr | Received: 01/28/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0127-M-PC08** | | Collected: 01/27/2022 |
|---|---|---|
| Lab ID: 2202801005 | Sampling Location: 2108 Bering Dr | Received: 01/28/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.59** | **0.59** | 0.075 |

| Sample ID: **0127-M-PC09** | | Collected: 01/27/2022 |
|---|---|---|
| Lab ID: 2202801006 | Sampling Location: 2108 Bering Dr | Received: 01/28/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.98** | **0.98** | 0.075 |

| Sample ID: **0127-M-PC10** | | Collected: 01/27/2022 |
|---|---|---|
| Lab ID: 2202801007 | Sampling Location: 2108 Bering Dr | Received: 01/28/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202801**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0127-M-PC16** | | | Collected: 01/27/2022 |
| Lab ID: 2202801008 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/28/2022 (289883) Analyzed: 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.17** | **0.17** | 0.075 |

| Sample ID: **0127-M-PC17** | | | Collected: 01/27/2022 |
| Lab ID: 2202801009 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/28/2022 (289883) Analyzed: 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.61** | **0.61** | 0.075 |

| Sample ID: **0127-M-PC18** | | | Collected: 01/27/2022 |
| Lab ID: 2202801010 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/28/2022 (289883) Analyzed: 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.16** | **0.16** | 0.075 |

| Sample ID: **0127-M-PC19** | | | Collected: 01/27/2022 |
| Lab ID: 2202801011 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 01/28/2022 (289883) Analyzed: 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.21** | **0.21** | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2202801**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0127-M-PC20** | | | Collected: 01/27/2022 |
|---|---|---|---|
| Lab ID: 2202801012 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| **Method: NIOSH 9102 Mod, Ghost Wipe** | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.30** | **0.30** | 0.075 |

| Sample ID: **0127-M-PC21** | | | Collected: 01/27/2022 |
|---|---|---|---|
| Lab ID: 2202801013 | Sampling Location: 2108 Bering Dr | | Received: 01/28/2022 |
| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 01/28/2022 (289883) **Analyzed:** 01/28/2022 (289903) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.34** | **0.34** | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (289903)** | /S/ Peter P. Steen 01/28/2022 14:33 | /S/ Kristie F. Bitner 01/28/2022 15:35 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

# ANALYTICAL REPORT

Workorder: **34-2202801**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Environmental | PJLA (DoD ELAP) | L20-57 | http://www.pjlabs.com |
|  | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
|  | DOECAP-AP | L20-59 | http://www.pjlabs.com |
|  | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



# Attachment 6
Lapper Room Recleaning Verification Summary Report

**From:** **Brent Weisbrod** brent@peakohs.com 📎
**Subject:** Peak's Update - Sampling Results from 2/2/22
**Date:** February 5, 2022 at 5:34 PM
**To:** Aaron Davis aaron.davis@us.belfor.com, BCS Documents bcsdocuments@us.belfor.com, Gina Cook gina.cook@us.belfor.com, Ioannou, Michael J. michael.ioannou@ropers.com, Isaacson, Kevin W. kevin.isaacson@ropers.com, LEX OMNI Law Office lawdesk@lex-omni.com, Matt Hourigan matt.hourigan@us.belfor.com, Simon Planck sp@quantumlabs.co, justicelambden@adrservices.com, Greg Henke greg.henke@us.belfor.com

All -

Attached is the assessment report for 2/2/22. At this point, all of the product and product support areas have been sampled with results meeting the acceptance criteria. As such, no further updates will be issued for these areas.

Please let me know if you have any questions.

Regards,
Brent

## Brent Weisbrod

### CIH, CSP, CAC, CDPH I/A | President

Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

**M** 510.316.9734
**E** brent@peakohs.com

Please consider the environment before printing this email.



Assessment
Report...22.pdf

## Summary of Surface Sample Results: 12/1/21 through 2/2/22

| AREA | LOCATION | SURFACE | 12/1/21 Qty | Min | Max | 12/4/21 Qty | Min | Max | 12/14/21 Qty | Min | Max | 12/16/21 Qty | Min | Max | 1/9/22 Qty | Min | Max | 1/19/22 Qty | Min | Max | 1/21/22 Qty | Min | Max | 1/27/22 Qty | Min | Max | 2/2/22 Qty | Min | Max | Acceptance Criteria (µg/100cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suite B Production | Lapper Room | Floor | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1.1 | | | | 1 | - | 11 | 1 | - | 3.2 | 2 | <0.075 | 1 | 1 |
| | | EH | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 12 | | | | 1 | - | 0.93 | | | | | | | |
| | | Mezzanine | - | - | - | - | - | - | - | - | - | - | - | - | | Cleaning Expected to begin 1/20 & be completed by 1/21/22 | | | | | | | | 1 | - | 0.29 | | Acceptance Criteria Met on 1/21 or 1/27 | | |
| | Lab M Corridor | Floor | N/A | N/A | N/A | N/A | N/A | N/A | - | - | - | 4 | 0.4 | 3.3 | | | | | | | 2 | 0.36 | 0.83 | | | | | | | |
| | | EH | N/A | N/A | N/A | N/A | N/A | N/A | - | - | - | N/A | N/A | N/A | | | | | | | | | | | | | | | | |
| | Lab M Metrology | Floor | - | - | - | - | - | - | - | - | - | 3 | 0.84 | 2.8 | | | | | | | 2 | 0.75 | 2.0 | | | | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | 3 | 0.12 | 0.4 | | | | | | | 3 | <0.075 | 0.3 | | | | | | | |
| | Lab M Photo Room | Floor | - | - | - | - | - | - | - | - | - | 4 | 0.18 | 26 | | | | | | | 2 | 13 | 21 | 3 | 0.21 | 0.34 | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | 3 | 0.21 | 2.0 | | | | | | | 1 | - | <0.075 | | | | | | | |
| | Lab M Temescal | Floor | - | - | - | - | - | - | - | - | - | 4 | 3.7 | 55 | | | | | | | 3 | 1.1 | 34 | 3 | 0.16 | 0.61 | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | 1 | - | 11 | | | | | | | 2 | 0.13 | 0.5 | | | | | | | |
| | Mezzanine | Floor | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2 | 1.9 | 7.9 | 5 | 0.79 | 5 | | | | 5 | <0.075 | 1.9 | | | | |
| | | EH | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1 | - | 0.3 | 1 | - | 0.9 | 1 | - | 0.19 | | | | | | | |
| | Warehouse | Floor | 2 | 0.27 | 0.77 | 3 | <0.075 | 0.52 | Area met Acceptance Criteria on 12/4/2021 | | | | | | 1 | - | 0.3 | 1 | Wall | 2.1 | | | | Acceptance Criteria Met on 12/4, Verified 1/21 | | | | | | |
| | | EH | 1 | - | 2.8 | 7 | 0.1 | 2.0 | | | | | | | | | | | | | | | | | | | | | | |
| Suite B Support | Lunch Room | Floor | - | - | - | - | - | - | 1 | - | <0.075 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | | | | Area met Acceptance Criteria on 12/14/2021; Verified on 1/9/2022 | | | | | | | | | |
| | | EH | - | - | - | - | - | - | 1 | - | 0.2 | | | | 1 | - | 0.24 | | | | | | | | | | | | | |
| | Restroom | Floor | - | - | - | - | - | - | 2 | <0.075 | 0.22 | Area met Acceptance Criteria on 12/14/2021 | | | 1 | - | <0.075 | | | | | | | | | | | | | |
| | | EH | - | - | - | - | - | - | 1 | - | <0.075 | | | | 1 | - | <0.075 | | | | | | | | | | | | | |
| | Stock Room | Floor | - | - | - | - | - | - | Area met Acceptance Criteria on 12/1/2021 | | | Area met Acceptance Criteria on 12/1/2021 | | | | | | | | | | | | | | | | | | |
| | | EH | 1 | - | 0.15 | - | - | - | | | | | | | | | | | | | | | | | | | | | | |
| | Test Room | Floor | 1 | - | 0.13 | - | - | - | 1 | - | <0.075 | - | - | - | 1 | - | 0.13 | | | | | | | | | | | | | |
| | | EH | - | - | - | - | - | - | 1 | - | 0.13 | - | - | - | 1 | - | <0.075 | | | | | | | | | | | | | |
| Common Area | Conference Room | Floor | - | - | - | - | - | - | 1 | - | <0.075 | - | - | - | Verify AFTER Carpet Removal | | | | | | | | | | | | | | | |
| | | EH | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | |
| | Lobby | Floor | - | - | - | - | - | - | 1 | - | <0.075 | - | - | - | | | | | | | | | | | | | | | | |
| | | EH | - | - | - | - | - | - | 1 | - | <0.075 | - | - | - | | | | | | | | | | | | | | | | |
| | Office B (Simon's) | Floor | - | - | - | - | - | - | 1 | - | 20 * | - | - | - | | | | | | | | | | | | | | | | |
| | | EH | 1 | - | 3.2 | - | - | - | 5 | <0.075 | 0.49 | - | - | - | | | | | | | | | | | | | | | | |

= Meets Acceptance Criteria  
= Fails to Meet Acceptance Criteria

* = Microvac sample with result as total mass, NOT mass per area  
EH = Elevated Horizontal Surface

NOTE: All sample results in µg/m100cm²

**2108 Bering Dr - San Jose, CA**
Surface Wipe Sampling: 02/02/2022



Suite B - Production

Suite B - Support

Suite A

Common Area

Surface Sample Location

Mezzanine Sample Location

ES - Elevated Surface

F = Floor

Air Sample Location

Photo Log
2/2/2022 Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



1. Surface Wipe Sample #: 0202-LR-PC04 – Lapper Room Floor after re-clean.



2. Surface Wipe Sample #0202-LR-PC05 – Lapper Room Floor after re-clean.





# ANALYTICAL REPORT

Report Date: February 03, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2203401**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0202-LR-PC04** | | | Collected: 02/02/2022 |
|---|---|---|---|
| Lab ID: 2203401001 | Sampling Location: 2108 Bering Dr | | Received: 02/03/2022 |

| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP12 |
|---|---|---|---|
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 02/03/2022 (290074) **Analyzed:** 02/03/2022 (290088) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **1.0** | **1.0** | 0.075 |

| Sample ID: **0202-LR-PC05** | | | Collected: 02/02/2022 |
|---|---|---|---|
| Lab ID: 2203401002 | Sampling Location: 2108 Bering Dr | | Received: 02/03/2022 |

| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP12 |
|---|---|---|---|
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | | **Prepared:** 02/03/2022 (290074) **Analyzed:** 02/03/2022 (290088) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0202-LR-PCB** | | | Collected: 02/02/2022 |
|---|---|---|---|
| Lab ID: 2203401003 | Sampling Location: 2108 Bering Dr | | Received: 02/03/2022 |

| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | | **Instrument:** ICP12 |
|---|---|---|---|
| **Dilution:** 1 | **Sampling Parameter:** Area 0 cm² | | **Prepared:** 02/03/2022 (290074) **Analyzed:** 02/03/2022 (290088) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (290088)** | /S/ Rex Bagley 02/03/2022 12:18 | /S/ Kristie F. Bitner 02/03/2022 13:26 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | **PHONE** +1 801 266 7700 | **FAX** +1 801 268 9992 | **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

Environmental

www.alsglobal.com

RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2203401**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Environmental | PJLA (DoD ELAP) | L20-57 | http://www.pjlabs.com |
| | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L20-59 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L20-58 | http://www.pjlabs.com |

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.

W  2203401

QU0U155

# ANALYTICAL REQUEST FORM

2203401

**ALS**

1. ☐ **REGULAR Status**

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _COB 2/3/22_
_____DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _2/2/22_  Purchase Order No. _086.01_

3. Company Name : _Peak_
   Address: _115 Rishell Dr._
   _Oakland, CA 94619_
   Person to Contact: _Brent Wasbrod_
   Telephone (  ) _510.36.9734_
   Fax Telephone (  ) _____
   E-mail Address: _brent @ peaklrs.com_
   Billing Address (if different from above)
   _____
   _____
   _____
   _____

4. Quote No. _____

   ALS Project Manager: _Stella H._

5. **Sample Collection**
   Sampling Site _2108 Bering Dr._
   Industrial Process: _____
   Date of Collection _2/2/22_
   Time Collected _____
   Date of Shipment _2/2/22_
   Chain of Custody No.: _____

6. How did you first learn about ALS?
   _____
   _____

## 7. REQUEST FOR ANALYSES

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| 0202-LR-PC04' | Wipe | 100 cm² | Cobalt - NIOSH | | |
| 0202-LR-PC05. | ) | ⊥ | 9102 | | |
| 0202-LR-PCB. | ⊥ | Ø cm² | ) | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
\*\* 1. µg/sample  2. mg/m³  3. ppm  4. %  5. µg/m³  6. _____ (other)  Please indicate one or more units in the column entitled Units\*\*

Comments _____

Possible Contamination and/or Chemical Hazards _____

## 7. Chain of Custody (Optional)

| | | |
|---|---|---|
| Relinquished by | Date/Time | 2/2/22  C  9AM |
| Received by | Date/Time | 2/3/22  77 |
| Relinquished by | Date/Time | |
| Received by | Date/Time | |

**960 West LeVoy Drive / Salt Lake City, UT 84123        800-356-9135 or 801-266-7700 / FAX: 801-268-9992**
ALS Environmental



# Attachment 7
Common Area Cleaning Oversight Summary Report



# Daily Field Log

**Client:** 2108 Bering Drive, San Jose    **Project #:** _____    **Day / Date:** 2/14/2022

**Personnel** (on-site)**:** Rafael Enriquez (NTE)    **Work shift:** Day

**Weather Conditions:** Partly Cloudy, Winds: 3-6 MPH (N, WNW, NNW), Temp: 53 °F - 60 °F

**Peak PM:** ☐ B. Weisbrod CIH, CSP, CAC    ☐ Other, specify: Pedro Rico (North Tower Environmental)

## General Summary of Work Activities / Operations Conducted:

Calibration and mobilization of air monitoring equipment at areas designated by B Weisbrod, oversight of Belfor Env.

Oversight of remediation work, daily notes and COC documentation, equipment de-mobilization, cleaning of equipment, shipment of samples to the lab via FedEx (drove samples to FedEx)

Collection of bulk samples from the work area (newly discovered material). I drive these samples to EMSL in San Leandro per Pedro and Brent's direction.

## Chronology of Work Activities / Operations during Shift:

| Time | Description |
|------|-------------|
| 0730-0830 | ➢ I set up three perimeter monitoring pumps at critical barriers around the work area. One sample is in the warehouse area of Suite B near the garage roll up door where the (NAM) exhaust from the work area is located, the second sample is in Suite B at the stock room where laboratory faculty employees are working in, and the third sample is in Suite A near the lab entrance door that connects to the Common Lobby area. Air sampling pumps were calibrated to 2 LPM using a low volume rotameter.<br>➢ Critical barriers are in place and intact at all doorways and entryways connecting to the work area.<br>➢ HVAC vents have been vacuumed and are sealed with a single layer of poly sheeting and tape.<br>➢ Decon room is set up at the entrance of the work area along with signage stating the work area hazards.<br>➢ Workers are donning a coverall (Tyvek) suit, work boots, work gloves, and full-face APR's |
| 0840-1030 | ➢ Belfor employees proceed to remove carpet and basecove from Office B, working towards the common lobby area. |
| 1130-1345 | ➢ Work has ceased due to the discovery of a material that is suspected to contain asbestos. I receive direction from Pedro Rico (North Tower Environmental) to samples of the discovered material, black flooring mastic, in the work area. A total of three samples were collected; one sample was taken from the main entrance of the Common Lobby area, the second from the Common Lobby hallway, and third sample from Office A doorway entrance. I then assign an identification number to each collected sample, label them accordingly, fill out a chain of custody, and package them for deliver to the lab. Results are needed ASAP so I will be driving the samples directly to EMSL in San Leandro. |
| 1400-1800 | ➢ No work will performed until the sample results are received.<br>➢ I proceed to shut off my perimeter pumps and collect the perimeter air monitoring samples. I fill out chain of custody documentation upon retrieving air samples. Air monitoring equipment has been demobilized and wiped down. I will now package and drive the air monitoring samples to FedEx.<br>➢ Mastic samples have been driven to the lab and dropped off for analysis. |



**2108 Bering Dr - San Jose, CA**
Ambient Sampling: 2/14/2022

Suite B - Production
Suite B - Support
Suite A
Common Area

Area Air Sample Location



# ANALYTICAL REPORT

Report Date: February 15, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA   94619

E-mail: brent@peakohs.com

Workorder: **34-2204650**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0214-A01** | | | Collected: 02/14/2022 |
|---|---|---|---|
| Lab ID: 2204650001 | Sampling Location: 2108 Bering Dr | | Received: 02/15/2022 |
| **Method: NIOSH 7300 Mod., MCE** | **Media:** MCE Filter | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Air Volume 698 L | | **Prepared:** 02/15/2022 (290465) |
| | | | **Analyzed:** 02/15/2022 (290488) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00011 | 0.075 |

| Sample ID: **0214-A02** | | | Collected: 02/14/2022 |
|---|---|---|---|
| Lab ID: 2204650002 | Sampling Location: 2108 Bering Dr | | Received: 02/15/2022 |
| **Method: NIOSH 7300 Mod., MCE** | **Media:** MCE Filter | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Air Volume 678 L | | **Prepared:** 02/15/2022 (290465) |
| | | | **Analyzed:** 02/15/2022 (290488) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00011 | 0.075 |

| Sample ID: **0214-A03** | | | Collected: 02/14/2022 |
|---|---|---|---|
| Lab ID: 2204650003 | Sampling Location: 2108 Bering Dr | | Received: 02/15/2022 |
| **Method: NIOSH 7300 Mod., MCE** | **Media:** MCE Filter | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Air Volume 688 L | | **Prepared:** 02/15/2022 (290465) |
| | | | **Analyzed:** 02/15/2022 (290488) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00011 | 0.075 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | **PHONE** +1 801 266 7700 | **FAX** +1 801 268 9992 | **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

**Environmental**     www.alsglobal.com
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2204650**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **Blank** | | | Collected: 02/14/2022 |
| Lab ID: 2204650004 | Sampling Location: 2108 Bering Dr | | Received: 02/15/2022 |
| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume Not Applicable | | Prepared: 02/15/2022 (290465) |
| | | | Analyzed: 02/15/2022 (290488) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 7300 Mod., MCE (290488)** | /S/ Peter P. Steen<br>02/15/2022 13:37 | /S/ Kristie F. Bitner<br>02/15/2022 14:49 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

# ANALYTICAL REPORT

Workorder: **34-2204650**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.

LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.

ND = Not Detected, Testing result not detected above the LOD or LOQ.

NA = Not Applicable.

\*\* No result could be reported, see sample comments for details.

< Means this testing result is less than the numerical value.

( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



2204650



# ANALYTICAL REQUEST FORM

2204650

1. ☐ **REGULAR Status**

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____ 50 Rush
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date 2-14-22    Purchase Order No. 086.01

3. Company Name    Peak

Address    115 Rishell Drive

Oakland, CA 94619

Person to Contact    Brent Weisbrod

Telephone (    )    510.316.9734

Fax Telephone (    )

E-mail Address    brent@peakohs.com

Billing Address (if different from above)

_____

_____

_____

4. Quote No. _____

ALS Project Manager    Stella Hanis

5. Sample Collection

Sampling Site    2108 Bering Dr

Industrial Process    Abatement

Date of Collection    2/14/22

Time Collected    1430

Date of Shipment    2/14/22

Chain of Custody No. _____

6. How did you first learn about ALS?

_____

_____

## 7. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| | 0214-A01 . | MCE | 698 | Cobalt NIOSH 7300 | 2 |
| | 0214-A02 . | | 678 | | 2 |
| | 0214-A03 , | | 688 | | 2 |
| Send as Blank | 0214-A801 | ↓ | — | ▽ | 2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*  Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

### 7. Chain of Custody (Optional)

| | | |
|---|---|---|
| Relinquished by  Rafael Enriquez | Date/Time 2/14/22 1603 | |
| Received by  ///////// | Date/Time 2/15/22  744 | |
| Relinquished by | Date/Time | |
| Received by | Date/Time | |

**960 West LeVoy Drive / Salt Lake City, UT 84123    800-356-9135 or 801-266-7700 / FAX: 801-268-9992**

ALS Environmental



# Daily Field Log

**Client:** 2108 Bering Drive, San Jose    **Project #:** _____    **Day / Date:** 2/15/2022

**Personnel** (on-site)**:** Rafael Enriquez (NTE)    **Work shift:** Day

**Weather Conditions:** Mostly Clear, Winds: 2-8 MPH (N, WNW, NNW), Temp: 44 °F - 59 °F

**Peak PM:** ☐ B. Weisbrod CIH, CSP, CAC    ☐ Other, specify: Pedro Rico (North Tower Environmental)

**General Summary of Work Activities / Operations Conducted:**

Calibration and mobilization of air monitoring equipment at areas designated by B Weisbrod, oversight of Belfor Env.

Oversight of remediation work, daily notes and COC documentation, equipment de-mobilization, cleaning of equipment, shipment of samples to the lab via FedEx (drove samples to FedEx)

_____

_____

_____

**Chronology of Work Activities / Operations during Shift:**

| Time | Description |
|------|-------------|
| 0830-0930 | ➢ I set up three perimeter monitoring pumps at critical barriers around the work area. One sample is in the warehouse area of Suite B near the garage roll up door where the (NAM) exhaust from the work area is located, the second sample is in Suite B at the restroom, and the third sample is in Suite A near the lab entrance door that connects to the Common Lobby area. Air sampling pumps were calibrated to 2 LPM using a low volume rotameter.<br>➢ Critical barriers are in place and intact at all doorways and entryways connecting to the work area.<br>➢ HVAC vents are sealed with a single layer of poly sheeting and tape.<br>➢ Decon room is set up at the entrance of the work area along with signage stating the work area hazards.<br>➢ Workers are donning a coverall (Tyvek) suit, work boots, work gloves, and full-face APR's<br>➢ Black mastic sample results have been received from the lab. No asbestos was detected in any of the samples. Work shall resume where it was left off at yesterday. |
| 0930-1230 | ➢ Belfor laborers continue to remove the remaining carpet, carpet glue and base cove from Common Lobby, Office A and Conference room. |
| 1330-1700 | ➢ Belfor laborers are using handheld equipment such as scrappers, box knifes for carpet and base cove removal, HEPA vacs to vacuum small debris, 6 mil plastic bags for carpet debris and base cove debris.<br>➢ Laborers progress through Common Lobby, Conference Room and Office A throughout the remainder of the day. |
| 1700-1800 | ➢ I proceed to shut off my perimeter pumps and collect the perimeter air monitoring samples. I fill out chain of custody documentation upon retrieving air samples. Air monitoring equipment has been demobilized and wiped down. I will now package and drive the air monitoring samples to FedEx. |



**2108 Bering Dr - San Jose, CA**
Ambient Sampling: 2/15/2022

Suite B - Production

Suite B - Support

Suite A

Common Area

Area Air Sample Location

0215-A06
(Suite A Critical)

0215-A05
(Suite B Critical)

0215-A04
(Air Scrubber Exhaust)

BUILDING A

OFFICE A

CONFERENCE ROOM

COMMON LOBBY

OFFICE B

LASER ROOM

QUANTUM
LAB Q

RESTROOMS

WAREHOUSE

W

H

"CHASE"-HOLLWAY

LUNCH
ROOM

LAPPER ROOM
R4

LAB M - METROLOGY
ROOM
R3

LAB M TEMESCAL
ROOM
R2

LAB M-PHOTO ROOM
R1

STOCK
ROOM

TEST ROOM



# ANALYTICAL REPORT

Report Date: February 17, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2204842**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0215-A04** | | | Collected: 02/15/2022 |
|---|---|---|---|
| Lab ID: 2204842001 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume 960 L | Prepared: 02/17/2022 (290578) |
| | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000078 | 0.075 |

| Sample ID: **0215-A05** | | | Collected: 02/15/2022 |
|---|---|---|---|
| Lab ID: 2204842002 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume 958 L | Prepared: 02/17/2022 (290578) |
| | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000078 | 0.075 |

| Sample ID: **0215-A06** | | | Collected: 02/15/2022 |
|---|---|---|---|
| Lab ID: 2204842003 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume 952 L | Prepared: 02/17/2022 (290578) |
| | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000079 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2204842**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **0215-AB02** | | | Collected: 02/15/2022 |
| Lab ID: 2204842004 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |
| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume Not Provided | | Prepared: 02/17/2022 (290578) |
| | | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 7300 Mod., MCE (290599)** | /S/ Peter P. Steen<br>02/17/2022 13:10 | /S/ Kristie F. Bitner<br>02/17/2022 15:08 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

# ANALYTICAL REPORT

Workorder: **34-2204842**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

**Definitions**

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.

LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.

ND = Not Detected, Testing result not detected above the LOD or LOQ.

NA = Not Applicable.

** No result could be reported, see sample comments for details.

< Means this testing result is less than the numerical value.

( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



**2204842**

# ANALYTICAL REQUEST FORM

2204842

1. ☐ **REGULAR Status**

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date 2/15/22    Purchase Order No.    086.01

3. Company Name    **Peak**

Address    **115 Rishell Drive**

**Oakland, CA 94619**

Person to Contact    **Brent Weisbrod**

Telephone (   )    **510.316.9734**

Fax Telephone (   )    _____

E-mail Address    **brent@peakohs.com**

Billing Address (if different from above)

4. Quote No. _____

ALS Project Manager    **Stella Hanis**

5. **Sample Collection**

Sampling Site    **2108 Bering Dr**

Industrial Process    Abatement

Date of Collection    2/15/22

Time Collected    1515

Date of Shipment    2/15/22

Chain of Custody No. _____

6. How did you first learn about ALS?

## 7. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| | 0215-A04 | MCE | 960 | Cobalt NIOSH 7300 | 2 |
| | 0215-A05 | | 958 | | 2 |
| | 0215-A06 | | 952 | | 2 |
| | 0215-AB02 | | — | | 2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

Possible Contamination and/or Chemical Hazards _____

7. **Chain of Custody (Optional)**

| | | | |
|---|---|---|---|
| Relinquished by | Rafael Enriquez | Date/Time | 2/15/22 / 1515 |
| Received by | (signature) | Date/Time | 08-15-22  7:41 |
| Relinquished by | | Date/Time | 17 H |
| Received by | | Date/Time | |

**960 West LeVoy Drive / Salt Lake City, UT 84123    800-356-9135 or 801-266-7700 / FAX: 801-268-9992**

ALS Environmental



# Daily Field Log

**Client:** 2108 Bering Drive, San Jose    **Project #:**    **Day / Date:** 2/16/2022

**Personnel** (on-site)**:** Rafael Enriquez (NTE)    **Work shift:** Day

**Weather Conditions:** Mostly Clear, Winds: 3-8 MPH (N, WNW, WSW, NNW), Temp: 48 °F - 69 °F

**Peak PM:** ☐ B. Weisbrod CIH, CSP, CAC    ☐ Other, specify: Pedro Rico (North Tower Environmental)

**General Summary of Work Activities / Operations Conducted:**

Calibration and mobilization of air monitoring equipment at areas designated by B Weisbrod, oversight of Belfor Env.

Oversight of remediation work, daily notes and COC documentation, equipment de-mobilization, cleaning of equipment, shipment of samples to the lab via FedEx (drove samples to FedEx)

**Chronology of Work Activities / Operations during Shift:**

| Time | Description |
|---|---|
| 0730-0800 | ➢ I set up three perimeter monitoring pumps at critical barriers around the work area. One sample is in the warehouse area of Suite B near the garage roll up door where the (NAM) exhaust from the work area is located, the second sample is in Suite B at the stock room where laboratory employees are working in, and the third sample is in Suite A near the lab entrance door that connects to the Common Lobby area. Air sampling pumps were calibrated to 2 LPM using a low volume rotameter.<br>➢ Critical barriers are in place and intact at all doorways and entryways connecting to the work area.<br>➢ HVAC vents are sealed with a single layer of poly sheeting and tape.<br>➢ Decon room is set up at the entrance of the work area along with signage stating the work area hazards. |
| 0830-1000 | ➢ Belfor laborers begin putting on their PPE and discussing their scope of work for the day. Laborers are wearing work boots, work gloves, Tyvek suit and full-face APRs.<br>➢ Laborers continue remove yellow flooring mastic and are working towards getting to the areas with black flooring mastic. |
| 1100-1230 | ➢ Yellow mastic removal continues in Office A, Common Lobby and Conference room.<br>➢ Poly sheeting is being put on walls and doors for prep of black mastic removal.<br>➢ Laborer is putting yellow mastic into large 6 mill bags to be disposed from the work site. |
| 1330-1500 | ➢ Laborer continues to put up plastic onto the walls for Black mastic prep removal.<br>➢ A HEPA vac is used to vacuum as part of the process to clean the work area.<br>➢ I performed a visual inspection in the Office B area. After inspection I spoke with John to let him know that some areas in Office B need to be cleaned a little more. Laborer is then informed on the task to wipe down areas that need to be cleaned. |
| 1530-1630 | ➢ Vacuuming for work area cleaning continues.<br>➢ A buffer is being used to detail clean areas where yellow mastic gross removal has been done.<br>➢ I reinspect the failed Office B area after it has been cleaned. I find the cleaning to be satisfactory and |

**Peak**

## Daily Field Log

| Time | Description |
|------|-------------|
| | pass this pre-inspection.<br>➢ A plastic barrier with zippers has been installed on Office B door to keep any contaminants from going in.<br>➢ Laborers then begin to vacuum areas and wrap up for the end of the day. |
| 1700-1800 | ➢ I proceed to shut off my perimeter pumps and collect the perimeter air monitoring samples. I fill out chain of custody documentation upon retrieving air samples. Air monitoring equipment has been demobilized and wiped down. I will now package and drive the air monitoring samples to FedEx. |



**2108 Bering Dr - San Jose, CA**
Ambient Sampling: 2/16/2022

Suite B - Production

Suite B - Support

Suite A

Common Area

Area Air Sample Location



# ANALYTICAL REPORT

Report Date: February 17, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2204843**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0216-A07** | | | Collected: 02/16/2022 |
|---|---|---|---|
| Lab ID: 2204843001 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume 1050 L | Prepared: 02/17/2022 (290578) |
| | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000071 | 0.075 |

| Sample ID: **0216-A08** | | | Collected: 02/16/2022 |
|---|---|---|---|
| Lab ID: 2204843002 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume 1052 L | Prepared: 02/17/2022 (290578) |
| | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000071 | 0.075 |

| Sample ID: **0216-A09** | | | Collected: 02/16/2022 |
|---|---|---|---|
| Lab ID: 2204843003 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume 1056 L | Prepared: 02/17/2022 (290578) |
| | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000071 | 0.075 |

ADDRESS 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | PHONE +1 801 266 7700 | FAX +1 801 268 9992 | WEB http://www.alsglobal.com/slt
ALS GROUP USA, CORP.    An ALS Limited Company

**Environmental**    **www.alsglobal.com**
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2204843**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **0216-AB3** | | | Collected: 02/16/2022 |
| Lab ID: 2204843004 | Sampling Location: 2108 Bering Dr | | Received: 02/17/2022 |
| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume 6 L | | Prepared: 02/17/2022 (290578) |
| | | | Analyzed: 02/17/2022 (290599) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.013 | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 7300 Mod., MCE (290599)** | /S/ Peter P. Steen<br>02/17/2022 13:10 | /S/ Kristie F. Bitner<br>02/17/2022 15:08 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

**ANALYTICAL REPORT**

Workorder: **34-2204843**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

**Definitions**

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



W 2204843

**ANALYTICAL REQUEST FORM**    2204843

(ALS)

1.  ☐ REGULAR Status

☒ RUSH Status Requested - ADDITIONAL CHARGE
RESULTS REQUIRED BY _____
                                    DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _____ Purchase Order No. __086.01__

3. Company Name __Peak__

Address __115 Rishell Drive__

__Oakland, CA 94619__

Person to Contact __Brent Weisbrod__

Telephone ( ) __510.316.9734__

Fax Telephone ( ) _____

E-mail Address __brent@peakohs.com__

Billing Address (if different from above)

_____

_____

_____

4. Quote No. _____

ALS Project Manager __Stella Hanis__

5. Sample Collection

Sampling Site __2108 Bering Dr__

Industrial Process __Abatement__

Date of Collection __2/16/22__

Time Collected __FS05  1705__

Date of Shipment __2/16/22__

Chain of Custody No. _____

6. How did you first learn about ALS?

**7. REQUEST FOR ANALYSES**

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| | 0216 - A07 | MCE MCE | 1050 | Cobalt NIOSH 7300 | 2 |
| | 0216 - A08 | | 1052 | | 2 |
| | 0216 - A09 | | 1056 | | 2 |
| | 0216 - AB4 | | — | | 2 |
| | Recvd as T | | | | |
| | 0217 22 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6._____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

Possible Contamination and/or Chemical Hazards _____

**7. Chain of Custody (Optional)**

| | | |
|---|---|---|
| Relinquished by | Rafael Enriquez | Date/Time 2/16/22 / FS 1710 |
| Received by | [signature] | Date/Time 08 17-22  7:41 |
| Relinquished by | | Date/Time |
| Received by | | Date/Time |

960 West LeVoy Drive / Salt Lake City, UT 84123    800-356-9135 or 801-266-7700 / FAX: 801-268-9992
ALS Environmental



# Daily Field Log

**Client:** 2108 Bering Drive, San Jose          **Project #:** _____          **Day / Date:** 2/17/2022

**Personnel** (on-site)**:** Rafael Enriquez (NTE)          **Work shift:** Day

**Weather Conditions:** Mostly Clear, Winds: 2-6 MPH (N, ENE, SSW, WSW, NNW), Temp: 50 °F - 68 °F

**Peak PM:** ☐ B. Weisbrod CIH, CSP, CAC    ☐ Other, specify: Pedro Rico (North Tower Environmental)

**General Summary of Work Activities / Operations Conducted:**

Calibration and mobilization of air monitoring equipment at areas designated by B Weisbrod, oversight of Belfor Env.

Oversight of remediation work, daily notes and COC documentation, equipment de-mobilization, cleaning of equipment, shipment of samples to the lab via FedEx (drove samples to FedEx)

**Chronology of Work Activities / Operations during Shift:**

| Time | Description |
|---|---|
| 0730-0830 | ➢ I set up three perimeter monitoring pumps at critical barriers around the work area. One sample is in the warehouse area of Suite B near the garage roll up door where the (NAM) exhaust from the work area is located, the second sample is in Suite B at restroom, and the third sample is in Suite A near the lab entrance door that connects to the Common Lobby area. Air sampling pumps were calibrated to 2 LPM using a low volume rotameter.<br>➢ Critical barriers are in place and intact at all doorways and entryways connecting to the work area.<br>➢ HVAC vents are sealed with a single layer of poly sheeting and tape.<br>➢ Decon room is set up at the entrance of the work area along with signage stating the work area hazards. |
| 0830-0900 | ➢ Belfor laborers begin putting on their PPE and discussing their scope of work for the day. Laborers are wearing work boots, work gloves, Tyvek suit and full-face APRs.<br>➢ Laborers begin to remove black flooring mastic using handheld scrapers. |
| 0900-1000 | ➢ Laborer are wiping down walls, doors, door frames, windows, windowsills, blinds.<br>➢ Black mastic removal continues in the Common Lobby area and the Office A doorway area via handheld scrappers and scrubbing pads.<br>➢ Black mastic debris is bagged in 6-mil poly bags |
| 1100-1300 | ➢ Belfor requests that I performed another visual inspection after they HEPA vacuumed and buffed out the Office A room, Conference room and Common Lobby area.<br>➢ Office A and Conference room pass inspection, but the Common Lobby had areas (windows, door frames, window frames) that needed more cleaning. I notified John, the Belfor Foreman, and he assigned one of his crew members the task of cleaning these areas.<br>➢ There is plumbing company working in the Warehouse area near where sample 0217-A10 is located. The sample was moved away from the plumber's work area but it is possible that could affect our |



# Daily Field Log

| Time | Description |
|------|-------------|
|  | results. |
| 1400-1600 | ➢ I proceed to shut off my perimeter pumps and collect the perimeter air monitoring samples. I fill out chain of custody documentation upon retrieving air samples. Air monitoring equipment has been demobilized and wiped down. I will now package and drive the air monitoring samples to FedEx. |



**2108 Bering Dr - San Jose, CA**
Ambient Sampling: 2/17/2022

Suite B - Production
Suite B - Support
Suite A
Common Area
Area Air Sample Location



# ANALYTICAL REPORT

Report Date: February 18, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2204960**
Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0217-A010** | | | Collected: 02/17/2022 |
|---|---|---|---|
| Lab ID: 2204960001 | Sampling Location: 2108 Bering Dr | | Received: 02/18/2022 |

**Method: NIOSH 7300 Mod., MCE**  **Media:** MCE Filter  **Instrument:** ICP13
**Dilution:** 1  **Sampling Parameter:** Air Volume 860 L  **Prepared:** 02/18/2022 (290627)
**Analyzed:** 02/18/2022 (290654)

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000087 | 0.075 |

| Sample ID: **0217-A011** | | | Collected: 02/17/2022 |
|---|---|---|---|
| Lab ID: 2204960002 | Sampling Location: 2108 Bering Dr | | Received: 02/18/2022 |

**Method: NIOSH 7300 Mod., MCE**  **Media:** MCE Filter  **Instrument:** ICP13
**Dilution:** 1  **Sampling Parameter:** Air Volume 864 L  **Prepared:** 02/18/2022 (290627)
**Analyzed:** 02/18/2022 (290654)

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000087 | 0.075 |

| Sample ID: **0217-A012** | | | Collected: 02/17/2022 |
|---|---|---|---|
| Lab ID: 2204960003 | Sampling Location: 2108 Bering Dr | | Received: 02/18/2022 |

**Method: NIOSH 7300 Mod., MCE**  **Media:** MCE Filter  **Instrument:** ICP13
**Dilution:** 1  **Sampling Parameter:** Air Volume 860 L  **Prepared:** 02/18/2022 (290627)
**Analyzed:** 02/18/2022 (290654)

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.000087 | 0.075 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA  |  **PHONE** +1 801 266 7700  |  **FAX** +1 801 268 9992  |  **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

Environmental    **www.alsglobal.com**
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2204960**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| | | | |
|---|---|---|---|
| Sample ID: **0217-AB04** | | | Collected: 02/17/2022 |
| Lab ID: 2204960004 | Sampling Location: 2108 Bering Dr | | Received: 02/18/2022 |
| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Air Volume Not Provided | | Prepared: 02/18/2022 (290627) |
| | | | Analyzed: 02/18/2022 (290654) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 7300 Mod., MCE (290654)** | /S/ Peter P. Steen<br>02/18/2022 13:02 | /S/ Kristie F. Bitner<br>02/18/2022 16:27 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

# ANALYTICAL REPORT

Workorder: **34-2204960**

Client Project ID: 2108 Bering Dr
Purchase Order: 086.01
Project Manager: Stella Hanis

**Definitions**

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
\*\* No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.

W

2204960



## ANALYTICAL REQUEST FORM

2204960

1. ☐ **REGULAR Status**

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY  SD Rush per S.H. 02-18-22
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _____ Purchase Order No. ___ 086.01

3. Company Name  **Peak**

Address  **115 Rishell Drive**

**Oakland, CA 94619**

Person to Contact  **Brent Weisbrod**

Telephone (   )  **510.316.9734**

Fax Telephone (   )  _____

E-mail Address  **brent@peakohs.com**

Billing Address (if different from above)

_____

_____

_____

4. Quote No. _____

ALS Project Manager  **Stella Hanis**

5. **Sample Collection**

Sampling Site  **2108 Bering Dr**

Industrial Process  _Abatement_

Date of Collection  ~~2/16~~ 2/17/22

Time Collected  15 20

Date of Shipment  2/17/22

Chain of Custody No.  _____

6. How did you first learn about ALS?

_____

_____

### 7. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
|  | 0217-A010 . | MCE | 860 | Cobalt NIOSH 7300 | 2 |
|  | 0217-A011 . | ↓ | 864 |  | 2 |
|  | 0217-A012 . |  | 860 | ↓ | 2 |
|  | 0217-AB04 | ↓ | — |  | 2 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments _____

Possible Contamination and/or Chemical Hazards _____

### 7. Chain of Custody (Optional)

| | | |
|---|---|---|
| Relinquished by  _Rafael Enriquez_ | Date/Time  2/17/22 / 1525 |
| Received by  _[signature]_ | Date/Time  2/18/22  745 |
| Relinquished by  _____ | Date/Time  _____ |
| Received by  _____ | Date/Time  _____ |

**960 West LeVoy Drive / Salt Lake City, UT 84123    800-356-9135 or 801-266-7700 / FAX: 801-268-9992**

ALS Environmental



# Daily Field Log

**Client:** 2108 Bering Drive, San Jose     **Project #:** _____     **Day / Date:** 2/18/2022

**Personnel** (on-site)**:** Rafael Enriquez (NTE)     **Work shift:** DAY

**Weather Conditions:** Mostly Clear, Winds: CALM-5 MPH (E, ESE, SSE, NNW), Temp: 45 °F - 68 °F

**Peak PM:** ☐ B. Weisbrod CIH, CSP, CAC     ☐ Other, specify: Pedro Rico (North Tower Environmental)

**General Summary of Work Activities / Operations Conducted:**

Calibration and mobilization of air monitoring equipment at areas designated by B Weisbrod, oversight of Belfor Env.
Oversight of remediation work, daily notes and COC documentation, equipment de-mobilization, cleaning of equipment, shipment of samples to the lab via FedEx (drove samples to FedEx)

**Chronology of Work Activities / Operations during Shift:**

| Time | Description |
|---|---|
| 0730-0830 | ➢ I set up three perimeter monitoring pumps at critical barriers around the work area. One sample is in the warehouse area of Suite B near the garage roll up door where the (NAM) exhaust from the work area is located, the second sample is in Suite B at the stock room where laboratory faculty employees are working in, and the third sample is in Suite A near the lab entrance door that connects to the Common Lobby area. Air sampling pumps were calibrated to 2 LPM using a low volume rotameter.<br>➢ Critical barriers are in place and intact at all doorways and entryways connecting to the work area.<br>➢ HVAC vents are sealed with a single layer of poly sheeting and tape.<br>➢ Decon room is set up at the entrance of the work area along with signage stating the work area hazards.<br>➢ Workers are donning a coverall, work boots, work gloves, safety glasses, and half-face APR's |
| 0830-1030 | ➢ Beflor employees are wiping down blinds in the Common Lobby and vacuuming vents that have been taped off in Office A room, Conference Room, Common Lobby, and Office B.<br>➢ NAM filters have been replaced.<br>➢ After tasks are complete, I make perform a final visual inspection in the Common Lobby, Office A, and Conference room. Inspection results are satisfactory and the work area has passed final visual inspection. |
| 1040-1140 | ➢ I proceed to shut off my perimeter pumps and collect the perimeter air monitoring samples. I fill out chain of custody documentation upon retrieving air samples. Air monitoring equipment has been demobilized and wiped down. I will now package and drive the air monitoring samples to FedEx. |

NOTE: Include any other Notes, Comments, &/or sketches on back of this sheet.



**2108 Bering Dr - San Jose, CA**
Ambient Sampling: 2/18/2022

Suite B - Production
Suite B - Support
Suite A
Common Area
Area Air Sample Location



# ANALYTICAL REPORT

Report Date: February 21, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2205201**
Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0218-A013** | | | Collected: 02/18/2022 |
|---|---|---|---|
| Lab ID: 2205201001 | Sampling Location: 2108 Bering Dr | | Received: 02/21/2022 |
| **Method: NIOSH 7300 Mod., MCE** | **Media:** MCE Filter | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Air Volume 276 L | | **Prepared:** 02/21/2022 (290686) |
| | | | **Analyzed:** 02/21/2022 (290708) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00027 | 0.075 |

| Sample ID: **0218-A014** | | | Collected: 02/18/2022 |
|---|---|---|---|
| Lab ID: 2205201002 | Sampling Location: 2108 Bering Dr | | Received: 02/21/2022 |
| **Method: NIOSH 7300 Mod., MCE** | **Media:** MCE Filter | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Air Volume 274 L | | **Prepared:** 02/21/2022 (290686) |
| | | | **Analyzed:** 02/21/2022 (290708) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00027 | 0.075 |

| Sample ID: **0218-A015** | | | Collected: 02/18/2022 |
|---|---|---|---|
| Lab ID: 2205201003 | Sampling Location: 2108 Bering Dr | | Received: 02/21/2022 |
| **Method: NIOSH 7300 Mod., MCE** | **Media:** MCE Filter | | **Instrument:** ICP13 |
| **Dilution:** 1 | **Sampling Parameter:** Air Volume 276 L | | **Prepared:** 02/21/2022 (290686) |
| | | | **Analyzed:** 02/21/2022 (290708) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.00027 | 0.075 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA  |  **PHONE** +1 801 266 7700  |  **FAX** +1 801 268 9992  |  **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

Environmental

www.alsglobal.com

RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2205201**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0218-AB05** | | Collected: 02/18/2022 |
|---|---|---|
| Lab ID: 2205201004 | Sampling Location: 2108 Bering Dr | Received: 02/21/2022 |

| Method: **NIOSH 7300 Mod., MCE** | Media: MCE Filter | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Air Volume Not Applicable | Prepared: 02/21/2022 (290686) |
| | | Analyzed: 02/21/2022 (290708) |

| Analyte | Result (ug/sample) | Result (mg/m³) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 7300 Mod., MCE (290708)** | /S/ Peter P. Steen<br>02/21/2022 14:20 | /S/ Kristie F. Bitner<br>02/21/2022 15:48 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |



# ANALYTICAL REPORT

Workorder: **34-2205201**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.

LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.

ND = Not Detected, Testing result not detected above the LOD or LOQ.

NA = Not Applicable.

** No result could be reported, see sample comments for details.

< Means this testing result is less than the numerical value.

( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.





2205201

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**                    2205201

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
                                    DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _____ Purchase Order No.    086.01

3. Company Name    **Peak**

   Address    **115 Rishell Drive**

            **Oakland, CA 94619**

   Person to Contact    **Brent Weisbrod**

   Telephone (   )    **510.316.9734**

   Fax Telephone (   )

   E-mail Address    **brent@peakohs.com**

   Billing Address (if different from above)

   _____

   _____

   _____

4. Quote No. _____

   ALS Project Manager    **Stella Hanis**

5. **Sample Collection**

   Sampling Site    **2108 Bering Dr**

   Industrial Process    Abatement

   Date of Collection    2/18/22

   Time Collected    1035

   Date of Shipment    2/18/22

   Chain of Custody No. _____

6. How did you first learn about ALS?

   _____

   _____

   _____

7. **REQUEST FOR ANALYSES**

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| ' | 0218-A013 | MCE | 276 | Cobalt NIOSH 7300 | 2 |
| ' | 0218-A014 | ↓ | 274 | ↓ | 2 |
| ' | 0218-A015 | ↓ | 276 | ↓ | 2 |
| ' | 0218-AB05 | | — | | 2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

7. **Chain of Custody (Optional)**

| | | | |
|---|---|---|---|
| Relinquished by | Rafael Enriquez | Date/Time | 2/18/22 / 1040 |
| Received by | John Warkum / ALS | Date/Time | 2/21/22   0712 |
| Relinquished by | | Date/Time | |
| Received by | | Date/Time | |



# Attachment 8
Common Area Cleaning Verification Summary Report

**From:** **Brent Weisbrod** brent@peakohs.com 
**Subject:** Update - Common Area
**Date:** February 23, 2022 at 3:56 PM
**To:** LEX OMNI Law Office lawdesk@lex-omni.com
**Cc:** Ioannou, Michael J. michael.ioannou@ropers.com, Greg Henke greg.henke@us.belfor.com, Isaacson, Kevin W. kevin.isaacson@ropers.com, justicelambden@adrservices.com, Matt Hourigan matt.hourigan@us.belfor.com

All -

All of the results for the Common Area came back as non-detect for cobalt (more detailed report attached). Thus, all results for the front offices, conference room, and lobby are below the Acceptance Criteria. Please let me know if you have any questions.

Regards,
Brent


# Brent Weisbrod
## CIH, CSP, CAC, CDPH I/A | President
Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

M  510.316.9734
E  brent@peakohs.com

Please consider the environment before printing this email.



Common Area
Post-Cl...ent.pdf

**2108 Bering Dr - San Jose, CA**
Common Areas Surface Wipe Sampling: 02/19/2022

*All 12 Sample Results were < 0.075 ug/100cm2





1.  3 of the Surface Wipe Sample Locations in Office B.



2.  Surface Wipe Sample #0219-PC-CA01 – Office B NE after clean.



3.  Surface Wipe Sample #0219-PC-CA02 – Office B NW after clean.



4.  Surface Wipe Sample #0219-PC-CA03 – Office B SE after clean.

Photo Log
2/19/2022 Common Area Assessment
*Quantum Labs: 2108 Bering Drive – San Jose, CA*
Peak Project No 086.01



6.  Surface Wipe Sample #0219-PC-CA05 – Office B2 East after clean.



8.  Surface Wipe Sample #0219-PC-CA06 – Common Area Lobby North after clean.



5.  Surface Wipe Sample #0219-PC-CA04 – Office B SW after clean.



7.  Surface Wipe Sample Locations in Common Area Lobby.

Photo Log
2/19/2022 Common Area Assessment
*Quantum Labs: 2108 Bering Drive – San Jose, CA*
Peak Project No 086.01



10. Surface Wipe Sample #0219-PC-CA08 – Common Area Lobby East after clean.



12. Surface Wipe Sample Locations in Office A.



9.  Surface Wipe Sample #0219-PC-CA07 – Common Area Lobby West after clean.



11. Surface Wipe Sample #0219-PC-CA09 – Conference Room after clean.



14. Surface Wipe Sample #0219-PC-CA11 – Office A SW after clean.



13. Surface Wipe Sample #0219-PC-CA10 – Office A NW after clean.



15. Surface Wipe Sample #0219-PC-CA12 – Office A SE after clean.



# ANALYTICAL REPORT

Report Date: February 23, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2205401**
Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0219-PC-CA01** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401001 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
|---|---|---|
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 02/23/2022 (290795) |
| | | **Analyzed:** 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA02** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401002 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
|---|---|---|
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 02/23/2022 (290795) |
| | | **Analyzed:** 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA03** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401003 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| **Method:** NIOSH 9102 Mod, Ghost Wipe | **Media:** Ghost Wipe | **Instrument:** ICP13 |
|---|---|---|
| **Dilution:** 1 | **Sampling Parameter:** Area 100 cm² | **Prepared:** 02/23/2022 (290795) |
| | | **Analyzed:** 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

ADDRESS 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | PHONE +1 801 266 7700 | FAX +1 801 268 9992 | WEB http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

Environmental     www.alsglobal.com

RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2205401**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0219-PC-CA04** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401004 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA05** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401005 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA06** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401006 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA07** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401007 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA08** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401008 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2205401**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0219-PC-CA09** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401009 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
|---|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 02/23/2022 (290795) |
| | | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA10** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401010 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
|---|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 02/23/2022 (290795) |
| | | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA11** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401011 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
|---|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 02/23/2022 (290795) |
| | | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CA12** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401012 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
|---|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | | Prepared: 02/23/2022 (290795) |
| | | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-PC-CAB** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205401013 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | | Instrument: ICP13 |
|---|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 0 cm² | | Prepared: 02/23/2022 (290795) |
| | | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2205401**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (290821)** | /S/ Peter P. Steen 02/23/2022 14:40 | /S/ Joanna C. Sanchez 02/23/2022 16:39 |

## Laboratory Contact Information

ALS Environmental                         Phone: (801) 266-7700
960 W Levoy Drive                         Email: alslt.lab@ALSGlobal.com
Salt Lake City, Utah 84123                Web: www.alsslc.com

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.



2205401

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**                                2205401

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _COB 2/22/22_
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _2/19/22_   Purchase Order No. _086,01_     4. Quote No. _____

3. Company Name: _Peak_                             ALS Project Manager: _Stella H._

Address: _115 Rishell Dr._                          5. **Sample Collection**

_Oakland, CA 94619_                                 Sampling Site _2108 Bering Dr._

Person to Contact: _Brent Weisbrod_                 Industrial Process: _____

Telephone ( ) _510.316.9734_                        Date of Collection _2/19/22_

Fax Telephone ( ) _____                           Time Collected _____

E-mail Address: _brent@peakdhs.com_                 Date of Shipment _2/21/22_

Billing Address (if different from above)           Chain of Custody No.: _____

_____                                             6. How did you first learn about ALS?

_____

_____                                             _____

## 7. REQUEST FOR ANALYSES

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| 0219-PC-CA 01 | W.PC | 100 cm² | COBALT    NIOSH 9102 | | |
| 0219-PC-CA 02 | | | | | |
| 0219-PC-CA 03 | | | | | |
| 0219-PC-CA 04 | | | | | |
| 0219-PC-CA 05 | | | | | |
| 0219-PC-CA 06 | | | | | |
| 0219-PC-CA 07 | | | | | |
| 0219-PC-CA 08 | | | | | |
| 0219-PC-CA 09 | | | | | |
| 0219-PC-CA 10 | | | | | |
| 0219-PC-CA 11 | | | | | |
| 0219-PC-CA 12 | | | | | |
| 0219-PC-CAB | | Ø cm² | | | |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. μg/sample  2. mg/m3  3. ppm  4. %  5. μg/m3  6. _____ (other)  Please indicate one or more units in the column entitled Units**

Comments *Please sequence HVAC sample before this batch if all samples
can't be run on same 24-hr TAT*

Possible Contamination and/or Chemical Hazards _____

## 7. Chain of Custody (Optional)

| | | Date/Time | |
|---|---|---|---|
| Relinquished by | _Brent W._ | Date/Time | _2/21/22 @ 10AM_ |
| Received by | _Seth Wandth / ALS_ | Date/Time | _2/23/22   0755_ |
| Relinquished by | | Date/Time | |
| Received by | | Date/Time | |

**960 West LeVoy Drive / Salt Lake City, UT 84123**     **800-356-9135 or 801-266-7700 / FAX: 801-268-9992**

ALS Environmental



# Attachment 9
HVAC Assessment Summary Report

**From:** **Brent Weisbrod** brent@peakohs.com 
**Subject:** Update - HVAC Systems
**Date:** February 23, 2022 at 4:16 PM
**To:** LEX OMNI Law Office lawdesk@lex-omni.com
**Cc:** Ioannou, Michael J. michael.ioannou@ropers.com, Greg Henke greg.henke@us.belfor.com, Isaacson, Kevin W.
kevin.isaacson@ropers.com, justicelambden@adrservices.com, Matt Hourigan matt.hourigan@us.belfor.com

All -

Attached is the detailed report for the HVAC assessments. All results in Systems 1 and 2 were below the Acceptance Criteria (these systems service the front office spaces). There were 2 results that came back above the Acceptance Criteria in System 3 (Samples 3B & 3C - highlighted yellow in Photos 19 & 21). However, both were in the short return ducting that is located in the hallway outside of Lab M.

I believe this section of ducting is capable of being cleaned in place; Belfor should confirm this assumption. If so, my recommendations are:

1. Remove all return air grilles (placing directly into plastic bag for transport to wash station) & thoroughly wash them w/ soapy water
2. Remove filters from Return side of the AHU (photo 20); place directly into waste bag & dispose.
3. Wet wipe clean filter housing racks.
4. Install a Critical Barrier where filters were removed.
5. Photo document condition of critical barriers - send to me before proceeding.
6. Remove interior duct insulation from upper portion of return air side (see Photos 16 & 20).
7. Wipe clean the return duct.
8. Wipe clean the ladder(s) and floor in the area below the return duct.

***Recommend that a mini enclosure (large enough for a tall ladder or scissor lift) be established in the hallway to enclose the return duct in order to prevent potential migration of cobalt dust dislodged during the cleaning.

Once cleaning is complete, Peak will collect verification samples from:
A. Return ducting inside the AHU
B. Return ducting at one of the return air openings
C. Return Air Grille
D. Hallway Floor below the Return Air ducting.

Please let me know if you have any questions.
Brent



## Brent Weisbrod
### CIH, CSP, CAC, CDPH I/A | President

Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

M  510.316.9734
E  brent@peakohs.com

Please consider the environment before printing this email.

HVAC
Assess...ort.pdf

**2108 Bering Dr - San Jose, CA**

HVAC System Surface Wipe Sampling: 02/19/2022



**2108 Bering Dr - San Jose, CA**
Suite B HVAC Systems

Suite A

SYSTEM #1

SYSTEM #2

SYSTEM #3

0219-HVAC-S2D

0219-HVAC-S3C

0219-HVAC-S3D

0219-HVAC-S3E

0219-HVAC-S1C

0219-HVAC-S1D

Google Earth    Imagery date: 9/5/20

= Surface Wipe Sample Inside AHUs

15 m    Camera: 55 m    6 m    37°22'39"N 121°55'03"W

Photo Log
2/19/2022 HVAC System Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



2. Supply diffuser for System 1; supplied via exterior fiberglass-insulated, corrugated aluminum ducting.



4. Surface Wipe Sample #0219-HVAC-S1A from System 1 Supply Diffuser.



1. HVAC System 1 AHU, looking North.



3. Inside of System 1 supply flex ducting.

Photo Log
2/19/2022 HVAC System Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01



6. Surface Wipe Sample #0219-HVAC-S1C from System 1 AHU; upstream of filter.

NO PHOTO

8. No sample taken for #0219-HVAC-S1E; no access to supply drop for System 1.

NO PHOTO

5. No sample taken for #0219-HVAC-S1B; no return identified for System 1.



7. Surface Wipe Sample #0219-HVAC-S1D from System 1 AHU; downstream of filter.







10. Surface Wipe Sample #0219-HVAC-S2A from System 2 Supply Diffuser; interior of diffuser grid is insulated.

12. Filter inside System 2 AHU. No sample taken for #0219-HVAC-S2C as there was no access to the upstream side of the filter.





9. HVAC System 2 AHU, looking South.

11. Surface Wipe Sample #0219-HVAC-S2B from System 2 Return Duct.



Photo Log
2/19/2022 HVAC System Assessment
Quantum Labs: 2108 Bering Drive – San Jose, CA
Peak Project No 086.01

NO PHOTO



14. No sample taken for #0219-HVAC-S2E; no access to supply drop for System 2.



16. Return duct for System 3, looking up from bottom return air grille; insulation at top.



13. Surface Wipe Sample #0219-HVAC-S2D from System 2 AHU; downstream of filter.

15. HVAC System 3 AHU, looking Northeast.

Photo Log
2/19/2022 HVAC System Assessment
Quantum Labs: 2108 Bering Drive - San Jose, CA
Peak Project No 086.01





18. Surface Wipe Sample #0219-HVAC-S3A from ducting inside System 3 Supply Diffuser.



20. Filter bank (left) & insulation in return side of System 3 AHU.



17. Supply diffuser for System 3, looking up from floor with diffuser removed.



19. Surface Wipe Sample #0219-HVAC-S3B from System 3 Return Duct.



21. Surface Wipe Sample #0219-HVAC-S3C from System 3 AHU; upstream of filter.



22. Surface Wipe Sample #0219-HVAC-S3D from System 3 AHU; downstream of filter.



23. Surface Wipe Sample #0219-HVAC-S3E from System 3 AHU; supply drop.



24. Supply side of System 3 AHU; supply drop to the bottom.





25. Supply drop of System 3; from AHU.



# ANALYTICAL REPORT

Report Date: February 23, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2205402**
Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0219-HVAC-S1A** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402001 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

| Sample ID: **0219-HVAC-S1C** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402002 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.30 | 0.30 | 0.075 |

| Sample ID: **0219-HVAC-S1D** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402003 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

| Method: NIOSH 9102 Mod, Ghost Wipe | Media: Ghost Wipe | Instrument: ICP13 |
|---|---|---|
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 02/23/2022 (290795) |
| | | Analyzed: 02/23/2022 (290821) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.52 | 0.52 | 0.075 |

ADDRESS 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | PHONE +1 801 266 7700 | FAX +1 801 268 9992 | WEB http://www.alsglobal.com/slt
ALS GROUP USA, CORP.   An ALS Limited Company

Environmental                    www.alsglobal.com
RIGHT SOLUTIONS RIGHT PARTNER



# ANALYTICAL REPORT

Workorder: **34-2205402**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

**Sample ID: 0219-HVAC-S2A**
Lab ID: 2205402004 — Sampling Location: 2108 Bering Dr

Collected: 02/19/2022
Received: 02/23/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²

**Instrument:** ICP13
**Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.13 | 0.13 | 0.075 |

**Sample ID: 0219-HVAC-S2B**
Lab ID: 2205402005 — Sampling Location: 2108 Bering Dr

Collected: 02/19/2022
Received: 02/23/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²

**Instrument:** ICP13
**Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

**Sample ID: 0219-HVAC-S2D**
Lab ID: 2205402006 — Sampling Location: 2108 Bering Dr

Collected: 02/19/2022
Received: 02/23/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²

**Instrument:** ICP13
**Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.080 | 0.080 | 0.075 |

**Sample ID: 0219-HVAC-S3A**
Lab ID: 2205402007 — Sampling Location: 2108 Bering Dr

Collected: 02/19/2022
Received: 02/23/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²

**Instrument:** ICP13
**Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.78 | 0.78 | 0.075 |

**Sample ID: 0219-HVAC-S3B**
Lab ID: 2205402008 — Sampling Location: 2108 Bering Dr

Collected: 02/19/2022
Received: 02/23/2022

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²

**Instrument:** ICP13
**Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 5.2 | 5.2 | 0.075 |



# ANALYTICAL REPORT

Workorder: **34-2205402**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0219-HVAC-S3C** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402009 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe     **Instrument:** ICP13
**Dilution:** 1     **Sampling Parameter:** Area 100 cm²     **Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **5.8** | **5.8** | 0.075 |

| Sample ID: **0219-HVAC-S3D** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402010 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe     **Instrument:** ICP13
**Dilution:** 1     **Sampling Parameter:** Area 100 cm²     **Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **1.0** | **1.0** | 0.075 |

| Sample ID: **0219-HVAC-S3E** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402011 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe     **Instrument:** ICP13
**Dilution:** 1     **Sampling Parameter:** Area 100 cm²     **Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.96** | **0.96** | 0.075 |

| Sample ID: **0219-HVAC-B** | | | Collected: 02/19/2022 |
|---|---|---|---|
| Lab ID: 2205402012 | Sampling Location: 2108 Bering Dr | | Received: 02/23/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe     **Instrument:** ICP13
**Dilution:** 1     **Sampling Parameter:** Area 0 cm²     **Prepared:** 02/23/2022 (290795)
**Analyzed:** 02/23/2022 (290821)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization  (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (290821)** | /S/ Peter P. Steen 02/23/2022 14:40 | /S/ Joanna C. Sanchez 02/23/2022 16:39 |

## Laboratory Contact Information

ALS Environmental
960 W Levoy Drive
Salt Lake City, Utah 84123

Phone: (801) 266-7700
Email: alslt.lab@ALSGlobal.com
Web: www.alsslc.com

# ANALYTICAL REPORT

Workorder: **34-2205402**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.

2205402

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**                    2205402

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY  COB 2/22/22
                       DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date  2/19/22   Purchase Order No.  086-01      4. Quote No. _____

3. Company Name :  Peak                   ALS Project Manager:  Stella H.

Address:  115 Rishell Dr.                 5. **Sample Collection**

Oakland  CA  94619                        Sampling Site  2108 Bering Dr.

Person to Contact:  Brent Weisbrod        Industrial Process  HVAC

Telephone (   )  510.316.9734             Date of Collection  2/19/22

Fax Telephone (   )                       Time Collected _____

E-mail Address:  brent @ peakohs.com      Date of Shipment  2/21/22

Billing Address (if different from above)  Chain of Custody No.: _____

_____          6. How did you first learn about ALS?

## 7. REQUEST FOR ANALYSES

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| O219-HVAC-S1A | W, pc | 100 cm² | COBALT NIOSH 7027 | | |
| 0219-HVAC-S1C | | | 9102 | | |
| 0219-HVAC-S1D | | | | | |
| 0219-HVAC-S2A | | | | | |
| 0219-HVAC-S2B | | | | | |
| 0219-HVAC-S2D | | | | | |
| 0219-HVAC-S3A | | | | | |
| 0219-HVAC-S3B | | | | | |
| 0219-HVAC-S3C | | | | | |
| 0219-HVAC-S3D | | | | | |
| 0219-HVAC-S3E | | | | | |
| 0219-HVAC-B | | Ø cm² | | | |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**

Comments  ** Please prioritize this batch if all samples can't be
processed on 24-hr TAT. **

Possible Contamination and/or Chemical Hazards

## 7. Chain of Custody (Optional)

| | | |
|---|---|---|
| Relinquished by | | Date/Time  2/21/22 @ 10AM |
| Received by  ___ Warth / ALS | | Date/Time  2/23/22  0755 |
| Relinquished by | | Date/Time |
| Received by | | Date/Time |

**960 West LeVoy Drive / Salt Lake City, UT 84123**     **800-356-9135 or 801-266-7700 / FAX: 801-268-9992**
ALS Environmental



# Attachment 10
HVAC Cleaning Verification Summary Report

**From:** **Brent Weisbrod** brent@peakohs.com  📎
**Subject:** Re: Update - Common Area
**Date:** March 2, 2022 at 7:35 PM
**To:** LEX OMNI Law Office lawdesk@lex-omni.com
**Cc:** Ioannou, Michael J. michael.ioannou@ropers.com, Greg Henke greg.henke@us.belfor.com, Isaacson, Kevin W. kevin.isaacson@ropers.com, justicelambden@adrservices.com, Matt Hourigan matt.hourigan@us.belfor.com



All -

As communicated in my previous email, the results for HVAC System #3 were found to be below the Acceptance Criteria. The assessment report for this sampling is attached. Please note, there is no site figure for this assessment as all samples were collected vertically, inline with the return duct, in an area of approximately 100 square feet.

Please let me know if you have any questions. I'll work to get a final report together within 8 - 10 days.

Regards,
Brent

## Brent Weisbrod
### CIH, CSP, CAC, CDPH I/A | President

Peak Environmental Health & Safety Engineering
*(CA Small Business #2006011)*

M  510.316.9734
E  brent@peakohs.com

Please consider the environment before printing this email.



HVAC System
#3 Pos...ent.pdf

Photo Log
3/01/2022 HVAC System #3 Post-Clean Verification Assessment
*Quantum Labs: 2108 Bering Drive – San Jose, CA*
Peak Project No 086.01

Page 1 of 2



1. Surface Wipe Sample #0301-PC-HVAC#3-01 from inside and on Production Side of Return Duct.



2. Surface Wipe Sample #0301-PC-HVAC#3-02 from inside mini enclosure under HVAC System #3 Return Duct.



3. Surface Wipe Sample #0301-PC-HVAC#3-03 from inside mini enclosure under HVAC System #3 Return Duct.



4. Surface Wipe Sample #0301-PC-HVAC#3-04 from return air grille of HVAC System #3, post-cleaning.




6. Inside of AHU for HVAC System #3 on Return Side; shows critical barrier in place upstream of the coils, removal of interior duct insulation & location of sample 05.



5. Surface Wipe Sample #0301-PC-HVAC#3-05 from inside and on AHU Side of Return Duct.





# ANALYTICAL REPORT

Report Date: March 02, 2022

Brent Weisbrod
Peak Consultants
115 Rishell Drive
Oakland, CA  94619

E-mail: brent@peakohs.com

Workorder: **34-2206101**
Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

| Sample ID: **0301-PC-HVAC#3-01** | | | Collected: 03/01/2022 |
| Lab ID: 2206101001 | Sampling Location: 2108 Boning Dr | | Received: 03/02/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 03/02/2022 (291048) |
| | | Analyzed: 03/02/2022 (291056) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.76** | **0.76** | 0.075 |

| Sample ID: **0301-PC-HVAC#3-02** | | | Collected: 03/01/2022 |
| Lab ID: 2206101002 | Sampling Location: 2108 Boning Dr | | Received: 03/02/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 03/02/2022 (291048) |
| | | Analyzed: 03/02/2022 (291056) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | **0.12** | **0.12** | 0.075 |

| Sample ID: **0301-PC-HVAC#3-03** | | | Collected: 03/01/2022 |
| Lab ID: 2206101003 | Sampling Location: 2108 Boning Dr | | Received: 03/02/2022 |

| Method: **NIOSH 9102 Mod, Ghost Wipe** | Media: Ghost Wipe | Instrument: ICP13 |
| Dilution: 1 | Sampling Parameter: Area 100 cm² | Prepared: 03/02/2022 (291048) |
| | | Analyzed: 03/02/2022 (291056) |

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

**ADDRESS** 960 West LeVoy Drive, Salt Lake City, Utah, 84123 USA | **PHONE** +1 801 266 7700 | **FAX** +1 801 268 9992 | **WEB** http://www.alsglobal.com/slt
ALS GROUP USA, CORP.  An ALS Limited Company

**Environmental**  **www.alsglobal.com**
RIGHT SOLUTIONS RIGHT PARTNER

Page 1 of 3                    Wed, 03/02/22 4:26 PM                    IHREP-V12.7



# ANALYTICAL REPORT

Workorder: **34-2206101**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## Analytical Results

### Sample ID: 0301-PC-HVAC#3-04

| | | |
|---|---|---|
| Lab ID: 2206101004 | Sampling Location: 2108 Boning Dr | Collected: 03/01/2022 |
| | | Received: 03/02/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe    **Instrument:** ICP13
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²    **Prepared:** 03/02/2022 (291048)
**Analyzed:** 03/02/2022 (291056)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | 0.61 | 0.61 | 0.075 |

### Sample ID: 0301-PC-HVAC#3-05

| | | |
|---|---|---|
| Lab ID: 2206101005 | Sampling Location: 2108 Boning Dr | Collected: 03/01/2022 |
| | | Received: 03/02/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe    **Instrument:** ICP13
**Dilution:** 1    **Sampling Parameter:** Area 100 cm²    **Prepared:** 03/02/2022 (291048)
**Analyzed:** 03/02/2022 (291056)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | <0.075 | 0.075 |

### Sample ID: 0301-PC-HVAC#3-B

| | | |
|---|---|---|
| Lab ID: 2206101006 | Sampling Location: 2108 Boning Dr | Collected: 03/01/2022 |
| | | Received: 03/02/2022 |

**Method:** NIOSH 9102 Mod, Ghost Wipe    **Media:** Ghost Wipe    **Instrument:** ICP13
**Dilution:** 1    **Sampling Parameter:** Area 0 cm²    **Prepared:** 03/02/2022 (291048)
**Analyzed:** 03/02/2022 (291056)

| Analyte | Result (ug/sample) | Result (ug/100cm²) | RL (ug/sample) |
|---|---|---|---|
| Cobalt | <0.075 | NA | 0.075 |

## Report Authorization   (/S/ is an electronic signature that complies with 21 CFR Part 11)

| Method (Analysis Batch) | Analyst | Peer Review |
|---|---|---|
| **NIOSH 9102 Mod, Ghost Wipe (291056)** | /S/ Peter P. Steen 03/02/2022 13:06 | /S/ Joanna C. Sanchez 03/02/2022 16:10 |

## Laboratory Contact Information

ALS Environmental    Phone: (801) 266-7700
960 W Levoy Drive    Email: alslt.lab@ALSGlobal.com
Salt Lake City, Utah 84123    Web: www.alsslc.com

# ANALYTICAL REPORT

Workorder: **34-2206101**

Client Project ID: 2108 Bering Dr, 086.01
Purchase Order: 086.01
Project Manager: Stella Hanis

## General Lab Comments

The results provided in this report relate only to the items tested.
Samples were received in acceptable condition unless otherwise noted.
The following was provided by the client: Sample ID, Collection Date, Sampling Location, Media Type, Sampling Parameter.
Collection Date, Media Type, and Sampling Parameter can potentially affect the validity of the results.
Samples have not been blank corrected unless otherwise noted.
This test report shall not be reproduced, except in full, without written approval of ALS.

ALS provides professional analytical services for all samples submitted. ALS is not in a position to interpret the data and assumes no responsibility for the quality of the samples submitted.

All quality control samples processed with the samples in this report yielded acceptable results unless otherwise noted.

ALS is accredited for specific fields of testing (scopes) in the following testing sectors. The quality system implemented at ALS conforms to accreditation requirements and is applied to all analytical testing performed by ALS. The following table lists testing sector, accreditation body, accreditation number and website. Please contact these accrediting bodies or your ALS project manager for the current scope of accreditation that applies to your analytical testing.

| Testing Sector | Accreditation Body (Standard) | Certificate Number | Website |
|---|---|---|---|
| Industrial Hygiene | AIHA (ISO 17025 & AIHA IHLAP) | 101574 | http://www.aihaaccreditedlabs.org |
| | DOECAP-AP | L22-62 | http://www.pjlabs.com |
| | Washington | C596 | https://ecology.wa.gov/Regulations-Permits/Permits-certifications/Laboratory-Accreditation |
| Dietary Supplements | PJLA (ISO 17025) | L22-61 | http://www.pjlabs.com |

## Definitions

LOD = Limit of Detection = MDL = Method Detection Limit, A statistical estimate of method/media/instrument sensitivity.
LOQ = Limit of Quantitation = RL = Reporting Limit, A verified value of method/media/instrument sensitivity.
ND = Not Detected, Testing result not detected above the LOD or LOQ.
NA = Not Applicable.
** No result could be reported, see sample comments for details.
< Means this testing result is less than the numerical value.
( ) This testing result is between the LOD and LOQ and has higher analytical uncertainty than values at or above the LOQ.

2206101

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**                                    2206101

☒ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _COB  3/2/22_
DATE
CONTACT ALS SALT LAKE PRIOR TO SENDING SAMPLES

2. Date _3/1/22_   Purchase Order No. _086.01_       4. Quote No. _____

3. Company Name : _Peak_                    ALS Project Manager: _Stella H_

Address: _115 Rishell Dr._            **5. Sample Collection**

_Oakland  CA  94619_          Sampling Site _2108 Boring Dr._

Person to Contact: _Brent  Weisbrod_      Industrial Process: _____

Telephone (  ) _510 316 9734_        Date of Collection _3/1/22_

Fax Telephone (  ) _brent@peakohs.com_    Time Collected _____

E-mail Address: _____           Date of Shipment _3/1/22_

Billing Address (if different from above)        Chain of Custody No.: _____

_____        6. How did you first learn about ALS?

_____        _____

_____        _____

## 7. REQUEST FOR ANALYSES

| Client Sample Number | Matrix* | Sample/Area Volume | ANALYSES REQUESTED - Use method number if known | Units** | Lab Comments |
|---|---|---|---|---|---|
| 0301-PC-HVAC#3-01 | Wipe | 100cm² | Cobalt NIOSH 9102 | | |
| 0301-PC-HVAC#3-02 | | | | | |
| 0301-PC-HVAC#3-03 | | | | | |
| 0301-PC-HVAC#3-04 | | | | | |
| 0301-PC-HVAC#3-05 | | | | | |
| 0301-PC-HVAC#3 B | | Ø | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
** 1. µg/sample   2. mg/m³   3. ppm   4. %   5. µg/m³   6. _____ (other)   Please indicate one or more units in the column entitled Units**
Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

## 7. Chain of Custody (Optional)

| Relinquished by | | Date/Time | _3/1/22 @ 1610_ |
|---|---|---|---|
| Received by | _(ALS)_ | Date/Time | _3/2/22  0750_ |
| Relinquished by | | Date/Time | |
| Received by | | Date/Time | |

**960 West LeVoy Drive / Salt Lake City, UT 84123      800-356-9135 or 801-266-7700 / FAX: 801-268-9992**
ALS Environmental



# EXHIBIT H



Advanced Chemical Transport
967 Mabury Rd
San Jose, California 95133
Tel: 408 548 5050
Fax: 408 548 5052

RE: Maxim

Work Order No.:  2201019

Dear Alex Singer:

Torrent Laboratory, Inc. received 8 sample(s) on January 05, 2022 for the analyses
presented in the following Report.

All data for associated QC met EPA or laboratory specification(s) except where noted in the
case narrative.

Torrent Laboratory, Inc. is certified by the State of California, ELAP #1991.  If you have any
questions regarding these test results, please feel free to contact the Project Management
Team at (408)263-5258; ext 204.

_Kathie Evans_

_____

Kathie Evans
Project Manager

January 10, 2022
_____
Date



**Date:** 1/10/2022

**Client:** Advanced Chemical Transport
**Project:** Maxim
**Work Order:** 2201019

## CASE NARRATIVE

Unless otherwise indicated in the following narrative, no issues encountered with the receiving, preparation, analysis or reporting of the results associated with this work order.

Unless otherwise indicated in the following narrative, no results have been method and/or field blank corrected.

Reported results relate only to the items/samples tested by the laboratory.

This report shall not be reproduced, except in full, without the written approval of Torrent Laboratory, Inc.



## Sample Result Summary

| Report prepared for: | Alex Singer | | | | Date Received: | 01/05/22 |
|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | Date Reported: | 01/10/22 |

**A22B**                                                                                                                2201019-001

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 1.64 | ug/Wipe |

**A22C**                                                                                                                2201019-002

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.460 | ug/Wipe |

**A17**                                                                                                                2201019-003

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A10**                                                                                                                2201019-004

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 1.07 | ug/Wipe |

**A4**                                                                                                                2201019-005

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A1**                                                                                                                2201019-006

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 3.87 | ug/Wipe |

**A20**                                                                                                                2201019-007

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A24**                                                                                                                2201019-008

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.330 | ug/Wipe |



## SAMPLE RESULTS

**Report prepared for:**  Alex Singer
Advanced Chemical Transport

**Date/Time Received:** 01/05/22, 1:26 pm
**Date Reported:** 01/10/22

| | |
|---|---|
| **Client Sample ID:** A22B | **Lab Sample ID:** 2201019-001A |
| **Project Name/Location:** Maxim | **Sample Matrix:** Filter Wipe |
| **Project Number:** 329523 | |
| **Date/Time Sampled:** 01/05/22 / 12:03 | |
| **SDG:** | |

| | |
|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** 1/6/22    10:35:00AM |
| **Prep Batch ID:** 1138217 | **Prep Analyst:** BJAY |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **1.64** | | ug/Wipe | 01/06/22 | 14:25 | ERR | 462657 |

| | |
|---|---|
| **Client Sample ID:** A22C | **Lab Sample ID:** 2201019-002A |
| **Project Name/Location:** Maxim | **Sample Matrix:** Filter Wipe |
| **Project Number:** 329523 | |
| **Date/Time Sampled:** 01/05/22 / 12:37 | |
| **SDG:** | |

| | |
|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** 1/6/22    10:35:00AM |
| **Prep Batch ID:** 1138217 | **Prep Analyst:** BJAY |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.460** | | ug/Wipe | 01/06/22 | 14:27 | ERR | 462657 |

| | |
|---|---|
| **Client Sample ID:** A17 | **Lab Sample ID:** 2201019-003A |
| **Project Name/Location:** Maxim | **Sample Matrix:** Filter Wipe |
| **Project Number:** 329523 | |
| **Date/Time Sampled:** 01/05/22 / 12:02 | |
| **SDG:** | |

| | |
|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** 1/6/22    10:35:00AM |
| **Prep Batch ID:** 1138217 | **Prep Analyst:** BJAY |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/06/22 | 14:29 | ERR | 462657 |



# SAMPLE RESULTS

| Report prepared for: | Alex Singer | Date/Time Received: 01/05/22, 1:26 pm |
|---|---|---|
| | Advanced Chemical Transport | Date Reported: 01/10/22 |

| Client Sample ID: | A10 | Lab Sample ID: | 2201019-004A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/05/22 / 11:51 | | |
| SDG: | | | |

| Prep Method: 3010-Wipe | | Prep Batch Date/Time: | 1/6/22 | 10:35:00AM |
|---|---|---|---|---|
| Prep Batch ID: 1138217 | | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **1.07** | | ug/Wipe | 01/06/22 | 14:30 | ERR | 462657 |

| Client Sample ID: | A4 | Lab Sample ID: | 2201019-005A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/05/22 / 12:32 | | |
| SDG: | | | |

| Prep Method: 3010-Wipe | | Prep Batch Date/Time: | 1/6/22 | 10:35:00AM |
|---|---|---|---|---|
| Prep Batch ID: 1138217 | | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/06/22 | 14:32 | ERR | 462657 |

| Client Sample ID: | A1 | Lab Sample ID: | 2201019-006A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/05/22 / 12:53 | | |
| SDG: | | | |

| Prep Method: 3010-Wipe | | Prep Batch Date/Time: | 1/6/22 | 10:35:00AM |
|---|---|---|---|---|
| Prep Batch ID: 1138217 | | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **3.87** | | ug/Wipe | 01/06/22 | 14:34 | ERR | 462657 |



## SAMPLE RESULTS

| Report prepared for: | Alex Singer | | Date/Time Received: | 01/05/22, 1:26 pm |
|---|---|---|---|---|
| | Advanced Chemical Transport | | Date Reported: | 01/10/22 |

| Client Sample ID: | A20 | Lab Sample ID: | 2201019-007A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/05/22 / 12:37 | | |
| SDG: | | | |

| Prep Method:  3010-Wipe | | Prep Batch Date/Time: | 1/6/22 | 10:35:00AM |
|---|---|---|---|---|
| Prep Batch ID:  1138217 | | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/06/22 | 14:35 | ERR | 462657 |

| Client Sample ID: | A24 | Lab Sample ID: | 2201019-008A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/05/22 / 11:44 | | |
| SDG: | | | |

| Prep Method:  3010-Wipe | | Prep Batch Date/Time: | 1/6/22 | 10:35:00AM |
|---|---|---|---|---|
| Prep Batch ID:  1138217 | | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.330** | | ug/Wipe | 01/06/22 | 14:40 | ERR | 462657 |



## MB Summary Report

| Work Order: | 2201019 | Prep Method: | 3010-Wipe | Prep Date: | 01/06/22 | Prep Batch: | 1138217 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 1/6/2022 | Analytical Batch: | 462657 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | |
|---|---|---|---|---|---|
| Cobalt | 0.050 | 0.25 | ND | | |



## LCS/LCSD Summary Report

*Raw values are used in quality control assessment.*

| Work Order: | 2201019 | Prep Method: | 3010-Wipe | Prep Date: | 01/06/22 | Prep Batch: | 1138217 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 1/6/2022 | Analytical Batch: | 462657 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | 0.050 | 0.25 | ND | 50 | 101 | 98.8 | 2.20 | 80 - 120 | 20 | |



# Laboratory Qualifiers and Definitions

**DEFINITIONS:**

| |
|---|
| **Accuracy/Bias (% Recovery)** - The closeness of agreement between an observed value and an accepted reference value. |
| **Blank (Method/Preparation Blank)** -MB/PB- An analyte-free matrix to which all reagents are added in the same volumes/proportions as used in sample processing. The method blank is used to document contamination resulting from the analytical process. |
| **Duplicate** - a field sample and/or laboratory QC sample prepared in duplicate following all of the same processes and procedures used on the original sample (sample duplicate, LCSD, MSD) |
| **Laboratory Control Sample (LCS ad LCSD)** - A known matrix spiked with compounds representative of the target analyte(s). This is used to document laboratory performance. |
| **Matrix** - the component or substrate that contains the analyte of interest (e.g., - groundwater, sediment, soil, waste water, etc) |
| **Matrix Spike (MS/MSD)** - Client sample spiked with identical concentrations of target analyte (s). The spiking occurs prior to the sample preparation and analysis. They are used to document the precision and bias of a method in a given sample matrix. |
| **Method Detection Limit (MDL)** - the minimum concentration of a substance that can be measured and reported with a 99% confidence that the analyte concentration is greater than zero |
| **Practical Quantitation Limit/Reporting Limit/Limit of Quantitation (PQL/RL/LOQ)** - a laboratory determined value at 2 to 5 times above the MDL that can be reproduced in a manner that results in a 99% confidence level that the result is both accurate and precise. PQLs/RLs/LODs reflect all preparation factors and/or dilution factors that have been applied to the sample during the preparation and/or analytical processes. |
| **Precision (%RPD)** - The agreement among a set of replicate/duplicate measurements without regard to known value of the replicates |
| **Surrogate (S) or (Surr)** - An organic compound which is similar to the target analyte(s) in chemical composition and behavior in the analytical process, but which is not normally found in environmental samples. Surrogates are used in most organic analysis to demonstrate matrix compatibility with the chosen method of analysis |
| **Tentatively Identified Compound (TIC) -** A compound not contained within the analytical calibration standards but present in the GCMS library of defined compounds. When the library is searched for an unknown compound, it can frequently give a tentative identification to the compound based on retention time and primary and secondary ion match. TICs are reported as estimates and are candidates for further investigation. |
| **Units:** the unit of measure used to express the reported result - **mg/L** and *mg/Kg* (equivalent to PPM - parts per million in **liquid** and *solid*), ug/L and *ug/Kg* (equivalent to PPB - parts per billion in **liquid** and *solid*), ug/m3, *mg/m3*, ppbv and *ppmv* (all units of measure for reporting concentrations in air), **%** ( equivalent to 10000 ppm or 1,000,000 ppb), **ug/Wipe** ( concentration found on the surface of a single Wipe usually taken over a 100cm2 surface) |

## LABORATORY QUALIFIERS:

| |
|---|
| **B** - Indicates when the analyte is found in the associated method or preparation blank |
| **D** - Surrogate is not recoverable due to the necessary dilution of the sample |
| **E** - Indicates the reportable value is outside of the calibration range of the instrument but within the linear range of the instrument (unless otherwise noted) Values reported with an E qualifier should be considered as estimated. |
| **H**- Indicates that the recommended holding time for the analyte or compound has been exceeded |
| **J**- Indicates a value between the method MDL and PQL and that the reported concentration should be considered as estimated rather the quantitative |
| **NA** - Not Analyzed |
| **N/A** - Not Applicable |
| **ND** - Not Detected at a concentration greater than the PQL/RL or, if reported to the MDL, at greater than the MDL. |
| **NR** - Not recoverable - a matrix spike concentration is not recoverable due to a concentration within the original sample that is greater than four times the spike concentration added |
| **R**- The % RPD between a duplicate set of samples is outside of the absolute values established by laboratory control charts |
| **S**- Spike recovery is outside of established method and/or laboratory control limits. Further explanation of the use of this qualifier should be included within a case narrative |
| **X** -Used to indicate that a value based on pattern identification is within the pattern range but not typical of the pattern found in standards. Further explanation may or may not be provided within the sample footnote and/or the case narrative. |



# Sample Receipt Checklist

Client Name: <u>Advanced Chemical Transport</u>

Project Name: <u>Maxim</u>

Work Order No.: 2201019

Date and Time Received: <u>1/5/2022</u>  <u>1:26:00PM</u>

Received By: Lorna Imbat

Physically Logged By: Lorna Imbat

Checklist Completed By: Lorna Imbat

Carrier Name: Client Drop Off

### Chain of Custody (COC) Information

| | |
|---|---|
| Chain of custody present? | Yes |
| Chain of custody signed when relinquished and received? | Yes |
| Chain of custody agrees with sample labels? | Yes |
| Custody seals intact on sample bottles? | Not Present |

### Sample Receipt Information

| | |
|---|---|
| Custody seals intact on shipping container/cooler? | Not Present |
| Shipping Container/Cooler In Good Condition? | Yes |
| Samples in proper container/bottle? | Yes |
| Samples containers intact? | Yes |
| Sufficient sample volume for indicated test? | Yes |

### Sample Preservation and Hold Time (HT) Information

| | | |
|---|---|---|
| All samples received within holding time? | Yes | |
| Container/Temp Blank temperature in compliance? | No | Temperature:  21.0   °C |
| Water-VOA vials have zero headspace? | No VOA vials submitted | |
| Water-pH acceptable upon receipt? | N/A | |

pH Checked by: n/a                    pH Adjusted by: n/a

### Comments:



# Login Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Client ID:** | TL5111 | Advanced Chemical Transport | **QC Level:** | II | |
| **Project Name:** | Maxim | | **TAT Requested:** | 3 Day Rush:3 | |
| **Project # :** | 329523 | | **Date Received:** | 1/5/2022 | |
| **Report Due Date:** | 1/10/2022 | | **Time Received:** | 1:26 pm | |

**Comments:**

**Work Order # :** *2201019*

---

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 2201019-001A | A22B | 01/05/22  12:03 | Wipe | | | | Met_WP_6010B CAM17 | |
| **Sample Note:**  Co.  Torrent provided the wipes | | | | | | | | |
| 2201019-002A | A22C | 01/05/22  12:37 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201019-003A | A17 | 01/05/22  12:02 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201019-004A | A10 | 01/05/22  11:51 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201019-005A | A4 | 01/05/22  12:32 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201019-006A | A1 | 01/05/22  12:53 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201019-007A | A20 | 01/05/22  12:37 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201019-008A | A24 | 01/05/22  11:44 | Wipe | | | | Met_WP_6010B CAM17 | |



**Torrent**
LABORATORY, INC.

483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

# CHAIN OF CUSTODY

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

| LAB WORK ORDER NO |
|---|
| 2H 2201019 |

| Company Name: Act | ☐ | ☐ Env. ☐ Special | Project #: 329523 | PO #: |
|---|---|---|---|---|
| Address: 964 Malbury | | | Project Name: MAXIM | |
| City: San Jose | State: CA | Zip Code: | Comments: | |
| Telephone: 408) 548-5050 | Cell: | | SAMPLER: Chris C | Quote #: |
| REPORT TO: aLevsinger@actenviro.com | BILL TO: | | EMAIL: A.singer@actenviro.com | |

| TURNAROUND TIME: | SAMPLE TYPE: | REPORT FORMAT: | ANALYSIS REQUESTED |
|---|---|---|---|
| ☐ 10 Work Days  ☐ 4 Work Days  ☐ 1 Day | ☐ Storm Water  ☐ Air | ☐ Level II - Std. | |
| ☐ 7 Work Days  ☒ 3 Work Days  ☐ Noon - Nxt Day | ☐ Waste Water  ☒ Wipe | ☐ Excel - EDD | |
| ☐ 5 Work Days  ☐ 2 Work Days  ☐ 2 - 8 Hours | ☐ Ground Water  ☐ Other | ☐ EDF  ☐ Std.-EDD | |
| | ☐ Soil  ☐ Product / Bulk | ☐ QC Level III | |
| | | ☐ QC Level IV | |

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | Visual | | | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -001A | 1 | A22B | 1-5-22 12:03 | Wipe | 1 | P | + | | | | |
| -002A | 2 | A22C | 15-22 12:37 | Wipe | 1 | P | X | | | | |
| -003A | 3 | A17 | 1-5-22 12:02 | wipe | 1 | P | X | | | | |
| -004A | 4 | A10 | 1-5-22 11:56 | Wipe | 1 | P | X | | | | |
| -005A | 5 | A4 | 1-5-22 12:32 | Wipe | 1 | P | X | | | | |
| -006A | 6 | A1 | 1-5-22 12:53 | Wipe | 1 | P | X | | | | |
| -007A | 7 | A20 | 1-5-22 12:37 | Wipe | 1 | P | X | | | | |
| -008A | 8 | A24 | 1-5-22 12:44 | Wipe | 1 | P | X | | | | |

RUSH
3 DAYS

| 1 | Relinquished By: Chris Gregory | Print: | Date: 1-5-22 | Time: 1:26 | Received By: | Print: L.D. Imbat | Date: 1-5-22 | Time: 1:26 |
|---|---|---|---|---|---|---|---|---|
| 2 | Relinquished By: | Print: | Date: | Time: | Received By: | Print: | Date: | Time: |

Were Samples Received in Good Condition? ☒ Yes ☐ NO   Samples on Ice? ☐ Yes ☒ NO   Method of Shipment D/D   Sample seals intact? ☐ Yes ☐ NO ☐ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made.

Log In By: _____ Date: _____ Labeled By: _____ Date: _____   Temp 20.8 #2 °C   Page ___ of ___   Rev. 4

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



Advanced Chemical Transport
967 Mabury Rd
San Jose, California 95133
Tel: 408 548 5050
Fax: 408 548 5052

RE: MAXIM

Work Order No.:  2201120

Dear Terence Lum:

Torrent Laboratory, Inc. received 17 sample(s) on January 17, 2022 for the analyses presented in the following Report.

All data for associated QC met EPA or laboratory specification(s) except where noted in the case narrative.

Torrent Laboratory, Inc. is certified by the State of California, ELAP #1991.  If you have any questions regarding these test results, please feel free to contact the Project Management Team at (408)263-5258; ext 204.

Mukesh Jani
Lab Director

January 20, 2022
Date



**Date:** 1/20/2022

**Client:** Advanced Chemical Transport
**Project:** MAXIM
**Work Order:** 2201120

### CASE NARRATIVE

Unless otherwise indicated in the following narrative, no issues encountered with the receiving, preparation, analysis or reporting of the results associated with this work order.

Unless otherwise indicated in the following narrative, no results have been method and/or field blank corrected.

Reported results relate only to the items/samples tested by the laboratory.

This report shall not be reproduced, except in full, without the written approval of Torrent Laboratory, Inc.



## Sample Result Summary

| Report prepared for: | Terence Lum | | | | | Date Received: | 01/17/22 |
|---|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | | Date Reported: | 01/20/22 |

**MAXIM A1A**                                                                                                       2201120-001

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 1.02 | ug/Wipe |

**A1B**                                                                                                                   2201120-002

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.755 | ug/Wipe |

**A1C**                                                                                                                   2201120-003

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 6.85 | ug/Wipe |

**A1.3C**                                                                                                               2201120-004

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A2**                                                                                                                       2201120-005

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A3**                                                                                                                       2201120-006

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.790 | ug/Wipe |

**A5**                                                                                                                       2201120-007

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A10B**                                                                                                                 2201120-008

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A11**                                                                                                                     2201120-009

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A11B**                                                                                                                 2201120-010

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## Sample Result Summary

| Report prepared for: | Terence Lum | | | | | Date Received: | 01/17/22 |
|---|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | | Date Reported: | 01/20/22 |

**A13.1**  2201120-011

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A13.2**  2201120-012

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.255 | ug/Wipe |

**A14**  2201120-013

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A15**  2201120-014

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.450 | ug/Wipe |

**A15C**  2201120-015

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.965 | ug/Wipe |

**A16**  2201120-016

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A25**  2201120-017

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | Date/Time Received: 01/17/22, 10:00 am |
| | Advanced Chemical Transport | Date Reported: 01/20/22 |

| | | | |
|---|---|---|---|
| Client Sample ID: | MAXIM A1A | Lab Sample ID: | 2201120-001A |
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:35 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | | | | Prep Batch Date/Time: | | 1/19/22 | | 8:45:00PM | |
|---|---|---|---|---|---|---|---|---|---|---|
| Prep Batch ID: | 1138516 | | | | Prep Analyst: | | ERAGUDO | | | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 1.02 | | ug/Wipe | 01/20/22 | 17:08 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | | Date/Time Received: 01/17/22, 10:00 am | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | Date Reported: 01/20/22 | | | | | |

| Client Sample ID: | A1B | Lab Sample ID: | 2201120-002A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:32 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.755 | | ug/Wipe | 01/20/22 | 17:09 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|---|
| | Advanced Chemical Transport | | Date Reported: 01/20/22 |

| Client Sample ID: | A1C | Lab Sample ID: | 2201120-003A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:40 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | | | | Prep Batch Date/Time: | | 1/19/22 | | 8:45:00PM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prep Batch ID: | 1138516 | | | | Prep Analyst: | | ERAGUDO | | | | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 6.85 | | ug/Wipe | 01/20/22 | 17:11 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|
| | Advanced Chemical Transport | Date Reported: 01/20/22 |

| Client Sample ID: | A1.3C | Lab Sample ID: | 2201120-004A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 15:30 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:13 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|
| | Advanced Chemical Transport | Date Reported: 01/20/22 |

| | | | |
|---|---|---|---|
| Client Sample ID: | A2 | Lab Sample ID: | 2201120-005A |
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 15:05 | | |
| SDG: | | | |

| | | | |
|---|---|---|---|
| Prep Method: 3010-Wipe | | Prep Batch Date/Time: | 1/19/22    8:45:00PM |
| Prep Batch ID: 1138516 | | Prep Analyst: | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:14 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|
| | Advanced Chemical Transport | Date Reported: 01/20/22 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A3 | **Lab Sample ID:** | 2201120-006A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/14/22 / 14:52 | | |
| **SDG:** | | | |

| | | | |
|---|---|---|---|
| **Prep Method:** 3010-Wipe | | **Prep Batch Date/Time:** | 1/19/22     8:45:00PM |
| **Prep Batch ID:** 1138516 | | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.790** | | ug/Wipe | 01/20/22 | 17:16 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | **Date/Time Received:** 01/17/22, 10:00 am |
|---|---|---|---|---|
| | Advanced Chemical Transport | | | **Date Reported:** 01/20/22 |

| **Client Sample ID:** | A5 | **Lab Sample ID:** | 2201120-007A |
|---|---|---|---|
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/14/22 / 15:18 | | |
| **SDG:** | | | |

| **Prep Method:** | 3010-Wipe | **Prep Batch Date/Time:** | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| **Prep Batch ID:** | 1138516 | **Prep Analyst:** | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:18 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035  |  *tel:* 408.263.5258  |  *fax:* 408.263.8293  |  www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|
| | Advanced Chemical Transport | Date Reported: 01/20/22 |

| Client Sample ID: | A10B | Lab Sample ID: | 2201120-008A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 15:13 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:23 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | Date/Time Received: | 01/17/22, 10:00 am |
|---|---|---|---|---|
| | Advanced Chemical Transport | | Date Reported: | 01/20/22 |

| Client Sample ID: | A11 | Lab Sample ID: | 2201120-009A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:54 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:24 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | | Date/Time Received: 01/17/22, 10:00 am | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | Date Reported: 01/20/22 | | | | | |

| Client Sample ID: | A11B | Lab Sample ID: | 2201120-010A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:56 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:26 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Report prepared for:** | Terence Lum | | | | | | **Date/Time Received:** 01/17/22, 10:00 am | | | |
| | Advanced Chemical Transport | | | | | | **Date Reported:** 01/20/22 | | | |

| | | | | |
|---|---|---|---|---|
| **Client Sample ID:** | A13.1 | **Lab Sample ID:** | 2201120-011A | |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe | |
| **Project Number:** | 329523 | | | |
| **Date/Time Sampled:** | 01/14/22 / 14:57 | | | |
| **SDG:** | | | | |

| | | | |
|---|---|---|---|
| **Prep Method:** 3010-Wipe | | **Prep Batch Date/Time:** 1/19/22 | 8:45:00PM |
| **Prep Batch ID:** 1138516 | | **Prep Analyst:** ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:27 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | | | Date/Time Received: 01/17/22, 10:00 am | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | | Date Reported: 01/20/22 | | | | |

| Client Sample ID: | A13.2 | Lab Sample ID: | 2201120-012A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 15:02 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | | | | | Prep Batch Date/Time: | 1/19/22 | | 8:45:00PM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prep Batch ID: | 1138516 | | | | | Prep Analyst: | ERAGUDO | | | | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.255 | | ug/Wipe | 01/20/22 | 17:29 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|---|
| | Advanced Chemical Transport | | Date Reported: 01/20/22 |

| Client Sample ID: | A14 | Lab Sample ID: | 2201120-013A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:46 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:31 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | Date Reported: 01/20/22 |

| Client Sample ID: | A15 | Lab Sample ID: | 2201120-014A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 13:50 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.450 | | ug/Wipe | 01/20/22 | 17:32 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | Date/Time Received: 01/17/22, 10:00 am |
|---|---|---|---|
| | Advanced Chemical Transport | | Date Reported: 01/20/22 |

| Client Sample ID: | A15C | Lab Sample ID: | 2201120-015A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 15:35 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|---|
| Prep Batch ID: | 1138516 | | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.965** | | ug/Wipe | 01/20/22 | 17:34 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | | | Date/Time Received: 01/17/22, 10:00 am | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Advanced Chemical Transport | | | | | | | Date Reported: 01/20/22 | | | |

| Client Sample ID: | A16 | | | | Lab Sample ID: | | 2201120-016A | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Project Name/Location: | MAXIM | | | | Sample Matrix: | | Filter Wipe | | | | |
| Project Number: | 329523 | | | | | | | | | | |
| Date/Time Sampled: | 01/14/22 / 15:21 | | | | | | | | | | |
| SDG: | | | | | | | | | | | |

| Prep Method: 3010-Wipe | | | | | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Prep Batch ID: 1138516 | | | | | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:36 | ERR | 462943 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | | | | **Date/Time Received:** 01/17/22, 10:00 am |
|---|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | | **Date Reported:** 01/20/22 |

| Client Sample ID: | A25 | Lab Sample ID: | 2201120-017A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/14/22 / 15:25 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 1/19/22 | 8:45:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1138516 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/20/22 | 17:37 | ERR | 462943 |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## MB Summary Report

| Work Order: | 2201120 | Prep Method: | 3010-Wipe | Prep Date: | 01/19/22 | Prep Batch: | 1138516 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 1/20/2022 | Analytical Batch: | 462943 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | |
|---|---|---|---|---|---|
| Cobalt | 0.050 | 0.25 | ND | | |



## LCS/LCSD Summary Report

*Raw values are used in quality control assessment.*

| Work Order: | 2201120 | Prep Method: | 3010-Wipe | Prep Date: | 01/19/22 | Prep Batch: | 1138516 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 1/20/2022 | Analytical Batch: | 462943 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | 0.050 | 0.25 | ND | 50 | 88.5 | 96.6 | 8.64 | 80 - 120 | 20 | |



# Laboratory Qualifiers and Definitions

**DEFINITIONS:**

| |
|---|
| **Accuracy/Bias (% Recovery)** - The closeness of agreement between an observed value and an accepted reference value. |
| **Blank (Method/Preparation Blank)** -MB/PB - An analyte-free matrix to which all reagents are added in the same volumes/proportions as used in sample processing. The method blank is used to document contamination resulting from the analytical process. |
| **Duplicate** - a field sample and/or laboratory QC sample prepared in duplicate following all of the same processes and procedures used on the original sample (sample duplicate, LCSD, MSD) |
| **Laboratory Control Sample (LCS ad LCSD)** - A known matrix spiked with compounds representative of the target analyte(s). This is used to document laboratory performance. |
| **Matrix** - the component or substrate that contains the analyte of interest (e.g., - groundwater, sediment, soil, waste water, etc) |
| **Matrix Spike (MS/MSD)** - Client sample spiked with identical concentrations of target analyte (s). The spiking occurs prior to the sample preparation and analysis. They are used to document the precision and bias of a method in a given sample matrix. |
| **Method Detection Limit (MDL)** - the minimum concentration of a substance that can be measured and reported with a 99% confidence that the analyte concentration is greater than zero |
| **Practical Quantitation Limit/Reporting Limit/Limit of Quantitation (PQL/RL/LOQ)** - a laboratory determined value at 2 to 5 times above the MDL that can be reproduced in a manner that results in a 99% confidence level that the result is both accurate and precise. PQLs/RLs/LODs reflect all preparation factors and/or dilution factors that have been applied to the sample during the preparation and/or analytical processes. |
| **Precision (%RPD)** - The agreement among a set of replicate/duplicate measurements without regard to known value of the replicates |
| **Surrogate (S) or (Surr)** - An organic compound which is similar to the target analyte(s) in chemical composition and behavior in the analytical process, but which is not normally found in environmental samples. Surrogates are used in most organic analysis to demonstrate matrix compatibility with the chosen method of analysis |
| **Tentatively Identified Compound (TIC)** - A compound not contained within the analytical calibration standards but present in the GCMS library of defined compounds. When the library is searched for an unknown compound, it can frequently give a tentative identification to the compound based on retention time and primary and secondary ion match. TICs are reported as estimates and are candidates for further investigation. |
| **Units:** the unit of measure used to express the reported result - **mg/L** and *mg/Kg* (equivalent to PPM - parts per million in **liquid** and *solid*), **ug/L** and *ug/Kg* (equivalent to PPB - parts per billion in **liquid** and *solid*), **ug/m3**, *mg/m3*, **ppbv** and *ppmv* (all units of measure for reporting concentrations in air), **%** ( equivalent to 10000 ppm or 1,000,000 ppb), **ug/Wipe** ( concentration found on the surface of a single Wipe usually taken over a 100cm2 surface) |

**LABORATORY QUALIFIERS:**

| |
|---|
| **B** - Indicates when the analyte is found in the associated method or preparation blank |
| **D** - Surrogate is not recoverable due to the necessary dilution of the sample |
| **E** - Indicates the reportable value is outside of the calibration range of the instrument but within the linear range of the instrument (unless otherwise noted) Values reported with an E qualifier should be considered as estimated. |
| **H-** Indicates that the recommended holding time for the analyte or compound has been exceeded |
| **J-** Indicates a value between the method MDL and PQL and that the reported concentration should be considered as estimated rather the quantitative |
| **NA** - Not Analyzed |
| **N/A** - Not Applicable |
| **ND** - Not Detected at a concentration greater than the PQL/RL or, if reported to the MDL, at greater than the MDL. |
| **NR** - Not recoverable - a matrix spike concentration is not recoverable due to a concentration within the original sample that is greater than four times the spike concentration added |
| **R-** The % RPD between a duplicate set of samples is outside of the absolute values established by laboratory control charts |
| **S-** Spike recovery is outside of established method and/or laboratory control limits. Further explanation of the use of this qualifier should be included within a case narrative |
| **X** -Used to indicate that a value based on pattern identification is within the pattern range but not typical of the pattern found in standards. Further explanation may or may not be provided within the sample footnote and/or the case narrative. |



# Sample Receipt Checklist

Client Name: <u>Advanced Chemical Transport</u>

Project Name: <u>MAXIM</u>

Work Order No.: 2201120

Date and Time Received: <u>1/17/2022</u>  <u>10:00:00AM</u>

Received By:  Lorna Imbat

Physically Logged By:  Lorna Imbat

Checklist Completed By:  Lorna Imbat

Carrier Name:  Client Drop Off

### Chain of Custody (COC) Information

| | |
|---|---|
| Chain of custody present? | <u>Yes</u> |
| Chain of custody signed when relinquished and received? | <u>Yes</u> |
| Chain of custody agrees with sample labels? | <u>Yes</u> |
| Custody seals intact on sample bottles? | <u>Not Present</u> |

### Sample Receipt Information

| | |
|---|---|
| Custody seals intact on shipping container/cooler? | <u>Not Present</u> |
| Shipping Container/Cooler In Good Condition? | <u>Yes</u> |
| Samples in proper container/bottle? | <u>Yes</u> |
| Samples containers intact? | <u>Yes</u> |
| Sufficient sample volume for indicated test? | |

### Sample Preservation and Hold Time (HT) Information

| | | |
|---|---|---|
| All samples received within holding time? | <u>Yes</u> | |
| Container/Temp Blank temperature in compliance? | <u>No</u> | Temperature:  18.0  °C |
| Water-VOA vials have zero headspace? | <u>No VOA vials submitted</u> | |
| Water-pH acceptable upon receipt? | <u>N/A</u> | |

pH Checked by:  N/A                    pH Adjusted by:  N/A

### Comments:



# Login Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Client ID:** | TL5111 | Advanced Chemical Transport | | **QC Level:** | II |
| **Project Name:** | MAXIM | | | **TAT Requested:** | 3 Day Rush:3 |
| **Project # :** | 329523 | | | **Date Received:** | 1/17/2022 |
| **Report Due Date:** | 1/20/2022 | | | **Time Received:** | 10:00 am |

**Comments:**

**Work Order # :**    ***2201120***

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 2201120-001A | MAXIM A1A | 01/14/22  13:35 | Wipe | | | | Met_WP_6010B CAM17 | |
| **Sample Note:** | Co | | | | | | | |
| 2201120-002A | A1B | 01/14/22  13:32 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-003A | A1C | 01/14/22  13:40 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-004A | A1.3C | 01/14/22  15:30 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-005A | A2 | 01/14/22  15:05 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-006A | A3 | 01/14/22  14:52 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-007A | A5 | 01/14/22  15:18 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-008A | A10B | 01/14/22  15:13 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-009A | A11 | 01/14/22  13:54 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-010A | A11B | 01/14/22  13:56 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-011A | A13.1 | 01/14/22  14:57 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-012A | A13.2 | 01/14/22  15:02 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-013A | A14 | 01/14/22  13:46 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-014A | A15 | 01/14/22  13:50 | Wipe | | | | Met_WP_6010B CAM17 | |



## Login Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Client ID:** | TL5111 | Advanced Chemical Transport | **QC Level:** | II | |
| **Project Name:** | MAXIM | | **TAT Requested:** | 3 Day Rush:3 | |
| **Project # :** | 329523 | | **Date Received:** | 1/17/2022 | |
| **Report Due Date:** | 1/20/2022 | | **Time Received:** | 10:00 am | |

**Comments:**

**Work Order # :** *2201120*

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 2201120-015A | A15C | 01/14/22  15:35 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-016A | A16 | 01/14/22  15:21 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201120-017A | A25 | 01/14/22  15:25 | Wipe | | | | Met_WP_6010B CAM17 | |



## Torrent
### CHAIN OF CUSTODY

483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

LAB WORK ORDER NO
2201120

| | |
|---|---|
| Company Name: ACT | Project #: 329523   PO #: |
| Address: 967 Mabury | Project Name: MAXIM |
| City: San Jose   State: CA   Zip Code: | Comments: |
| Telephone: 408-548-5050   Cell: | SAMPLER: Atzin   Quote #: |
| REPORT TO: TLum Gactenviro.com   BILL TO: | EMAIL: |

**TURNAROUND TIME:** actenviro.com

- ☐ 10 Work Days
- ☐ 7 Work Days
- ☐ 5 Work Days
- ☐ 4 Work Days
- ☑ 3 Work Days
- ☐ 2 Work Days
- ☐ 1 Work Day
- ☐ Noon - Nxt Day
- ☐ 2 - 8 Hours

**SAMPLE TYPE:**
- ☐ Storm Water
- ☐ Waste Water
- ☐ Ground Water
- ☐ Soil
- ☐ Air
- ☑ Wipe
- ☐ Other
- ☐ Product / Bulk

**REPORT FORMAT:**
- ☐ Level II - Std.
- ☐ Excel - EDD
- ☐ EDF  ☐ Std.-EDD
- ☐ QC Level III
- ☐ QC Level IV

**ANALYSIS REQUESTED**

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | Cobalt | | | | | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001A | 1 | MAXIM A1A | 1/14/22 / 1335 | WIPE | 1 | P | X | | | | | | |
| 002A | 2 | A1B | 1/14/22 / 1352 | WIPE | 1 | P | X | | | | | | |
| 003A | 3 | A1C | 1/14/22 / 1340 | WIPE | 1 | P | X | | | | | | |
| 004A | 4 | A1.3C | 1/14/22 / 1530 | WIPE | 1 | P | X | | | | | | |
| 005A | 5 | A2 | 1/14/22 / 1505 | WIPE | 1 | P | X | | | | | | |
| 006A | 6 | A3 | 1/14/22 / 1452 | WIPE | 1 | P | X | | | | | | |
| 007A | 7 | A5 | 1/14/22 / 1518 | WIPE | 1 | P | X | | | | | | |
| 008A | 8 | A10B | 1/14/22 / 1513 | WIPE | 1 | P | X | | | | | | |
| 009A | 9 | A11 | 1/14/22 / 1354 | WIPE | 1 | P | X | | | | | | |
| 010A | 10 | A11B | 1/14/22 / 1356 | WIPE | 1 | P | X | | | | | | |

| | Relinquished By: | Print: Doug Cimen | Date: 1/17/22 | Time: | Received By: | Print: | Date: | Time: |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | Relinquished By: | Print: | Date: 1-17-22 | Time: 1000 | Received By: | Print: L. D. Imbal | Date: 1-17-22 | Time: 1000 |

Were Samples Received in Good Condition? ☑ Yes ☐ NO   Samples on Ice? ☐ Yes ☑ NO   Method of Shipment: D/D   Sample seals intact? ☐ Yes ☐ NO ☐ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made.

Log In By: _____ Date: _____ Labeled By: _____ Date: _____   Temp 17.0 °C   Page ___ of ___   Rev. 4



## Torrent LABORATORY, INC.

483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

# CHAIN OF CUSTODY

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

LAB WORK ORDER NO
2201120

| Company Name: ACT | ☐ ☐ Env. ☐ Special | Project #: 329523 | PO #: |
| Address: 967 Mabury | | Project Name: MAXIM | |
| City: San Jose | State: CA | Zip Code: | Comments: |
| Telephone: 408-548-5050 | Cell: | SAMPLER: A+ZIN | Quote #: |
| REPORT TO: TLum@actenviro.com  BILL TO: | | EMAIL: | |

**TURNAROUND TIME:**
☐ 10 Work Days  ☐ 4 Work Days  ☐ 1 Work Day
☐ 7 Work Days  ☒ 3 Work Days  ☐ Noon - Nxt Day
☐ 5 Work Days  ☐ 2 Work Days  ☐ 2 - 8 Hours

**SAMPLE TYPE:**
☐ Storm Water  ☐ Air
☐ Waste Water  ☒ Wipe
☐ Ground Water  ☐ Other
☐ Soil  ☐ Product / Bulk

**REPORT FORMAT:**
☐ Level II - Std.
☐ Excel - EDD
☐ EDF  ☐ Std.-EDD
☐ QC Level III
☐ QC Level IV

**ANALYSIS REQUESTED**

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | Cr 6+ | | | | | | | | | | REMARKS |
|--------|---------------|----------------------|---------------------|--------|-----------|-----------|---|---|---|---|---|---|---|---|---|---|---------|
| -011A | 11 | A13.1 | 1/14/22 / 1457 | wipe | 1 | P | X | | | | | | | | | | |
| -012A | 12 | A13.2 | 1/14/22 / 1502 | wipe | 1 | P | X | | | | | | | | | | |
| -013A | 13 | A14 | 1/14/22 / 1346 | wipe | 1 | P | X | | | | | | | | | | |
| -014A | 14 | A15 | 1/14/22 / 1350 | wipe | 1 | P | X | | | | | | | | | | |
| -015A | 15 | A15C | 1/14/22 / 1535 | wipe | 1 | P | X | | | | | | | | | | |
| -016A | 16 | A16 | 1/14/22 / 1521 | wipe | 1 | P | X | | | | | | | | | | |
| -017A | 17 | A25 | 1/14/22 / 1525 | wipe | 1 | P | X | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

| 1 | Relinquished By: | Print: Adug Camera | Date: 1/17/22 | Time: | Received By: | Print: | Date: | Time: |
| 2 | Relinquished By: | Print: | Date: 1-17-22 | Time: 1000 | Received By: | Print: D. Imbal | Date: 1-17-22 | Time: 1001 |

Were Samples Received in Good Condition? ☐ Yes ☐ NO    Samples on Ice? ☐ Yes ☒ NO  Method of Shipment ____D/D____    Sample seals intact? ☐ Yes ☐ NO ☐ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made.

Log In By: _____ Date: _____ Labeled By: _____ Date: _____    Temp __17 - 5__ °C    Page ___ of ___    Rev. 4



Advanced Chemical Transport
967 Mabury Rd
San Jose, California 95133
Tel: 408 548 5050
Fax: 408 548 5052

RE: MAXIM

Work Order No.:  2201180


  Dear Terence Lum:

Torrent Laboratory, Inc. received 16 sample(s) on January 24, 2022 for the analyses
presented in the following Report.


All data for associated QC met EPA or laboratory specification(s) except where noted in the
case narrative.

Torrent Laboratory, Inc. is certified by the State of California, ELAP #1991.  If you have any
questions regarding these test results, please feel free to contact the Project Management
Team at (408)263-5258; ext 204.

_____

Kathie Evans
Project Manager

January 26, 2022
_____
Date



**Date:** 1/26/2022

**Client:** Advanced Chemical Transport
**Project:** MAXIM
**Work Order:** 2201180

## CASE NARRATIVE

Unless otherwise indicated in the following narrative, no issues encountered with the receiving, preparation, analysis or reporting of the results associated with this work order.

Unless otherwise indicated in the following narrative, no results have been method and/or field blank corrected.

Reported results relate only to the items/samples tested by the laboratory.

This report shall not be reproduced, except in full, without the written approval of Torrent Laboratory, Inc.



## Sample Result Summary

| Report prepared for: | Terence Lum | **Date Received:** 01/24/22 |
| | Advanced Chemical Transport | **Date Reported:** 01/26/22 |

**A6.2**     2201180-002

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 3.32 | ug/Wipe |

**A26**     2201180-003

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.920 | ug/Wipe |

**A23**     2201180-004

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A9**     2201180-005

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A10**     2201180-006

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.405 | ug/Wipe |

**A7.1**     2201180-007

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.335 | ug/Wipe |

**A7.2**     2201180-008

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 1.33 | ug/Wipe |

**A21**     2201180-009

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A8.1**     2201180-010

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.320 | ug/Wipe |



## Sample Result Summary

| Report prepared for: | Terence Lum | Date Received: | 01/24/22 |
|---|---|---|---|
| | Advanced Chemical Transport | Date Reported: | 01/26/22 |

**A18**                                                                                                    2201180-011

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A18.1**                                                                                                  2201180-012

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.345 | ug/Wipe |

**A9.1**                                                                                                   2201180-013

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A18.2**                                                                                                  2201180-014

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A8**                                                                                                     2201180-015

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 0.520 | ug/Wipe |

**A19**                                                                                                    2201180-016

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | 1.85 | ug/Wipe |



## SAMPLE RESULTS

**Report prepared for:**   Terence Lum
Advanced Chemical Transport

**Date/Time Received:** 01/24/22,  2:48 pm
**Date Reported:** 01/26/22

| Client Sample ID: | A6.2 | Lab Sample ID: | 2201180-002A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/24/22 / 7:00 | | |
| SDG: | | | |

| Prep Method:   3010-Wipe | Prep Batch Date/Time:   1/24/22      8:45:00PM |
|---|---|
| Prep Batch ID:  1138618 | Prep Analyst:            ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **3.32** | | ug/Wipe | 01/25/22 | 19:55 | ERR | 463014 |

| Client Sample ID: | A26 | Lab Sample ID: | 2201180-003A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/24/22 / 7:05 | | |
| SDG: | | | |

| Prep Method:   3010-Wipe | Prep Batch Date/Time:   1/24/22      8:45:00PM |
|---|---|
| Prep Batch ID:  1138618 | Prep Analyst:            ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.920** | | ug/Wipe | 01/25/22 | 19:57 | ERR | 463014 |

| Client Sample ID: | A23 | Lab Sample ID: | 2201180-004A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/24/22 / 7:10 | | |
| SDG: | | | |

| Prep Method:   3010-Wipe | Prep Batch Date/Time:   1/24/22      8:45:00PM |
|---|---|
| Prep Batch ID:  1138618 | Prep Analyst:            ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/25/22 | 19:58 | ERR | 463014 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | | Date/Time Received: 01/24/22, 2:48 pm |
|---|---|---|---|
| | Advanced Chemical Transport | | Date Reported: 01/26/22 |

| Client Sample ID: | A9 | Lab Sample ID: | 2201180-005A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/24/22 / 12:30 | | |
| SDG: | | | |

| Prep Method: 3010-Wipe | Prep Batch Date/Time: | 1/24/22 | 8:45:00PM |
|---|---|---|---|
| Prep Batch ID: 1138618 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/25/22 | 20:00 | ERR | 463014 |

| Client Sample ID: | A10 | Lab Sample ID: | 2201180-006A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/24/22 / 11:25 | | |
| SDG: | | | |

| Prep Method: 3010-Wipe | Prep Batch Date/Time: | 1/24/22 | 8:45:00PM |
|---|---|---|---|
| Prep Batch ID: 1138618 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.405** | | ug/Wipe | 01/25/22 | 20:02 | ERR | 463014 |

| Client Sample ID: | A7.1 | Lab Sample ID: | 2201180-007A |
|---|---|---|---|
| Project Name/Location: | MAXIM | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 01/24/22 / 11:30 | | |
| SDG: | | | |

| Prep Method: 3010-Wipe | Prep Batch Date/Time: | 1/24/22 | 8:45:00PM |
|---|---|---|---|
| Prep Batch ID: 1138618 | Prep Analyst: | ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.335** | | ug/Wipe | 01/25/22 | 20:03 | ERR | 463014 |



## SAMPLE RESULTS

**Report prepared for:** Terence Lum
Advanced Chemical Transport

**Date/Time Received:** 01/24/22, 2:48 pm
**Date Reported:** 01/26/22

| | | |
|---|---|---|
| **Client Sample ID:** A7.2 | **Lab Sample ID:** 2201180-008A | |
| **Project Name/Location:** MAXIM | **Sample Matrix:** Filter Wipe | |
| **Project Number:** 329523 | | |
| **Date/Time Sampled:** 01/24/22 / 11:35 | | |
| **SDG:** | | |

| | | |
|---|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** 1/24/22   8:45:00PM | |
| **Prep Batch ID:** 1138618 | **Prep Analyst:** ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **1.33** | | ug/Wipe | 01/25/22 | 20:05 | ERR | 463014 |

| | | |
|---|---|---|
| **Client Sample ID:** A21 | **Lab Sample ID:** 2201180-009A | |
| **Project Name/Location:** MAXIM | **Sample Matrix:** Filter Wipe | |
| **Project Number:** 329523 | | |
| **Date/Time Sampled:** 01/24/22 / 11:40 | | |
| **SDG:** | | |

| | | |
|---|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** 1/24/22   8:45:00PM | |
| **Prep Batch ID:** 1138618 | **Prep Analyst:** ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/25/22 | 20:10 | ERR | 463014 |

| | | |
|---|---|---|
| **Client Sample ID:** A8.1 | **Lab Sample ID:** 2201180-010A | |
| **Project Name/Location:** MAXIM | **Sample Matrix:** Filter Wipe | |
| **Project Number:** 329523 | | |
| **Date/Time Sampled:** 01/24/22 / 11:45 | | |
| **SDG:** | | |

| | | |
|---|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** 1/24/22   8:45:00PM | |
| **Prep Batch ID:** 1138618 | **Prep Analyst:** ERAGUDO | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.320** | | ug/Wipe | 01/25/22 | 20:12 | ERR | 463014 |



## SAMPLE RESULTS

| Report prepared for: | Terence Lum | Date/Time Received: 01/24/22, 2:48 pm |
|---|---|---|
| | Advanced Chemical Transport | Date Reported: 01/26/22 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A18 | **Lab Sample ID:** | 2201180-011A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/24/22 / 8:00 | | |
| **SDG:** | | | |

| | | |
|---|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** | 1/24/22      8:45:00PM |
| **Prep Batch ID:** 1138618 | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/25/22 | 20:13 | ERR | 463014 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A18.1 | **Lab Sample ID:** | 2201180-012A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/24/22 / 8:05 | | |
| **SDG:** | | | |

| | | |
|---|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** | 1/24/22      8:45:00PM |
| **Prep Batch ID:** 1138618 | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.345** | | ug/Wipe | 01/25/22 | 20:15 | ERR | 463014 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A9.1 | **Lab Sample ID:** | 2201180-013A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/24/22 / 8:10 | | |
| **SDG:** | | | |

| | | |
|---|---|---|
| **Prep Method:** 3010-Wipe | **Prep Batch Date/Time:** | 1/24/22      8:45:00PM |
| **Prep Batch ID:** 1138618 | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/25/22 | 20:17 | ERR | 463014 |



## SAMPLE RESULTS

| | | |
|---|---|---|
| **Report prepared for:** | Terence Lum | **Date/Time Received:** 01/24/22, 2:48 pm |
| | Advanced Chemical Transport | **Date Reported:** 01/26/22 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A18.2 | **Lab Sample ID:** | 2201180-014A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/24/22 / 8:15 | | |
| **SDG:** | | | |

| | | | |
|---|---|---|---|
| **Prep Method:** 3010-Wipe | | **Prep Batch Date/Time:** | 1/24/22     8:45:00PM |
| **Prep Batch ID:** 1138618 | | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 01/25/22 | 20:18 | ERR | 463014 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A8 | **Lab Sample ID:** | 2201180-015A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/24/22 / 8:20 | | |
| **SDG:** | | | |

| | | | |
|---|---|---|---|
| **Prep Method:** 3010-Wipe | | **Prep Batch Date/Time:** | 1/24/22     8:45:00PM |
| **Prep Batch ID:** 1138618 | | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **0.520** | | ug/Wipe | 01/25/22 | 20:20 | ERR | 463014 |

| | | | |
|---|---|---|---|
| **Client Sample ID:** | A19 | **Lab Sample ID:** | 2201180-016A |
| **Project Name/Location:** | MAXIM | **Sample Matrix:** | Filter Wipe |
| **Project Number:** | 329523 | | |
| **Date/Time Sampled:** | 01/24/22 / 13:55 | | |
| **SDG:** | | | |

| | | | |
|---|---|---|---|
| **Prep Method:** 3010-Wipe | | **Prep Batch Date/Time:** | 1/24/22     8:45:00PM |
| **Prep Batch ID:** 1138618 | | **Prep Analyst:** | ERAGUDO |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | **1.85** | | ug/Wipe | 01/25/22 | 20:22 | ERR | 463014 |



## MB Summary Report

| Work Order: | 2201180 | Prep Method: | 3010-Wipe | Prep Date: | 01/24/22 | Prep Batch: | 1138618 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 1/25/2022 | Analytical Batch: | 463014 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier | | |
|---|---|---|---|---|---|---|
| Cobalt | 0.050 | 0.25 | ND | | | |

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com



## LCS/LCSD Summary Report

*Raw values are used in quality control assessment.*

| Work Order: | 2201180 | Prep Method: | 3010-Wipe | Prep Date: | 01/24/22 | Prep Batch: | 1138618 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 1/25/2022 | Analytical Batch: | 463014 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | 0.050 | 0.25 | ND | 50 | 116 | 120 | 4.22 | 80 - 120 | 20 | |



# Laboratory Qualifiers and Definitions

## DEFINITIONS:

| |
|---|
| **Accuracy/Bias (% Recovery) -** The closeness of agreement between an observed value and an accepted reference value. |
| **Blank (Method/Preparation Blank)** -MB/PB - An analyte-free matrix to which all reagents are added in the same volumes/proportions as used in sample processing.  The method blank is used to document contamination resulting from the analytical process. |
| **Duplicate -** a field sample and/or laboratory QC sample prepared in duplicate following all of the same processes and procedures used on the original sample (sample duplicate, LCSD, MSD) |
| **Laboratory Control Sample (LCS ad LCSD) -** A known matrix spiked with compounds representative of the target analyte(s).  This is used to document laboratory performance. |
| **Matrix -** the component or substrate that contains the analyte of interest (e.g., - groundwater, sediment, soil, waste water, etc) |
| **Matrix Spike (MS/MSD) -**  Client sample spiked with identical concentrations of target analyte (s).  The spiking occurs prior to the sample preparation and analysis.  They are used to document the precision and bias of a method in a given sample matrix. |
| **Method Detection Limit (MDL) -**  the minimum concentration of a substance that can be measured and reported with a 99% confidence that the analyte concentration is greater than zero |
| **Practical Quantitation Limit/Reporting Limit/Limit of Quantitation  (PQL/RL/LOQ) -** a laboratory determined value at 2 to 5 times above the MDL that can be reproduced in a manner that results in a 99% confidence level that the result is both accurate and precise. PQLs/RLs/LODs reflect all preparation factors and/or dilution factors that have been applied to the sample during the preparation and/or analytical processes. |
| **Precision (%RPD) -** The agreement among a set of replicate/duplicate measurements without regard to known value of the replicates |
| **Surrogate (S) or (Surr) -** An organic compound which is similar to the target analyte(s) in chemical composition and behavior in the analytical process, but which is not normally found in environmental samples. Surrogates are used in most organic analysis to demonstrate matrix compatibility with the chosen method of analysis |
| **Tentatively Identified Compound (TIC) -** A compound not contained within the analytical calibration standards but present in the GCMS library of defined compounds.  When the library is searched for an unknown compound, it can frequently give a tentative identification to the compound based on retention time and primary and secondary ion match.  TICs are reported as estimates and are candidates for further investigation. |
| **Units:** the unit of measure used to express the reported result - **mg/L** and *mg/Kg* (equivalent to PPM - parts per million in **liquid** and *solid*), ug/L and *ug/Kg* (equivalent to PPB - parts per billion in **liquid** and *solid*), ug/m3, *mg/m3*, **ppbv** and *ppmv*  (all units of measure for reporting concentrations in air), **%** ( equivalent to 10000 ppm or 1,000,000 ppb), **ug/Wipe** ( concentration found on the surface of a single Wipe usually taken over a 100cm2 surface) |

## LABORATORY QUALIFIERS

| |
|---|
| **B** - Indicates when the analyte is found in the associated method or preparation blank |
| **D** - Surrogate is not recoverable due to the necessary dilution of the sample |
| **E** - Indicates the reportable value is outside of the calibration range of the instrument but within the linear range of the instrument (unless otherwise noted) Values reported with an E qualifier should be considered as estimated. |
| **H-** Indicates that the recommended holding time for the analyte or compound has been exceeded |
| **J-** Indicates a value between the method MDL and PQL and that the reported concentration should be considered as estimated rather the quantitative |
| **NA** - Not Analyzed |
| **N/A** - Not Applicable |
| **ND** - Not Detected at a concentration greater than the PQL/RL or, if reported to the MDL, at greater than the MDL. |
| **NR** - Not recoverable - a matrix spike concentration is not recoverable due to a concentration within the original sample that is greater than four times the spike concentration added |
| **R-** The % RPD between a duplicate set of samples is outside of the absolute values established by laboratory control charts |
| **S-** Spike recovery is outside of established method and/or laboratory control limits.  Further explanation of the use of this qualifier should be included within a case narrative |
| **X** -Used to indicate that a value based on pattern identification is within the pattern range but not typical of the pattern found in standards. Further explanation may or may not be provided within the sample footnote and/or the case narrative. |



# Sample Receipt Checklist

Client Name: <u>Advanced Chemical Transport</u>          Date and Time Received: <u>1/24/2022</u>  <u>2:48:00PM</u>

Project Name: <u>MAXIM</u>                                          Received By:  Helena Ueng

Work Order No.: 2201180                                     Physically Logged By:  Helena Ueng

                                                                           Checklist Completed By:  Helena Ueng

                                                                           Carrier Name:  Client Drop Off

### Chain of Custody (COC) Information

| | |
|---|---|
| Chain of custody present? | <u>Yes</u> |
| Chain of custody signed when relinquished and received? | <u>Yes</u> |
| Chain of custody agrees with sample labels? | <u>No</u> |
| Custody seals intact on sample bottles? | <u>Not Present</u> |

### Sample Receipt Information

| | |
|---|---|
| Custody seals intact on shipping container/cooler? | <u>Not Present</u> |
| Shipping Container/Cooler In Good Condition? | <u>Yes</u> |
| Samples in proper container/bottle? | <u>Yes</u> |
| Samples containers intact? | <u>Yes</u> |
| Sufficient sample volume for indicated test? | <u>No</u> |

### Sample Preservation and Hold Time (HT) Information

| | | |
|---|---|---|
| All samples received within holding time? | <u>Yes</u> | |
| Container/Temp Blank temperature in compliance? | Temperature: 22.0 | °C |
| Water-VOA vials have zero headspace? | <u>No VOA vials submitted</u> | |
| Water-pH acceptable upon receipt? | <u>N/A</u> | |

pH Checked by:  N/A                                        pH Adjusted by:  N/A

## Comments:

\*\*No wipe was in the container received for A6-1 (analysis cancelled for lab sample -001)
Sample ID discrepancies between CoC and container labels below:
- for sample w/collection time of 8:00, ID per CoC=A18; ID per label=A18.2
- for sample w/collection time of 8:10, ID per CoC=A9.1; ID per label=A9;
IDs logged in per the CoC as a duplicate set of label IDs was already received.



# Login Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Client ID:** | TL5111 | Advanced Chemical Transport | **QC Level:** | II | |
| **Project Name:** | MAXIM | | **TAT Requested:** | 1 Day Rush:1 | |
| **Project # :** | 329523 | | **Date Received:** | 1/24/2022 | |
| **Report Due Date:** | 1/25/2022 | | **Time Received:** | 2:48 pm | |

**Comments:**

**Work Order # :** *2201180*

---

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 2201180-001A | A6.1 | 01/24/22  7:05 | Wipe | | | | Hold Samples | |
| **Sample Note:** | **No wipe was in the container received for A6-1 (analysis cancelled for lab sample -001) | | | | | | | |
| 2201180-002A | A6.2 | 01/24/22  7:00 | Wipe | | | | Met_WP_6010B CAM17 | |
| **Sample Note:** | 6010-Cobalt | | | | | | | |
| 2201180-003A | A26 | 01/24/22  7:05 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-004A | A23 | 01/24/22  7:10 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-005A | A9 | 01/24/22  12:30 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-006A | A10 | 01/24/22  11:25 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-007A | A7.1 | 01/24/22  11:30 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-008A | A7.2 | 01/24/22  11:35 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-009A | A21 | 01/24/22  11:40 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-010A | A8.1 | 01/24/22  11:45 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-011A | A18 | 01/24/22  8:00 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-012A | A18.1 | 01/24/22  8:05 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-013A | A9.1 | 01/24/22  8:10 | Wipe | | | | Met_WP_6010B CAM17 | |



# Login Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Client ID:** | TL5111 | Advanced Chemical Transport | **QC Level:** | II | |
| **Project Name:** | MAXIM | | **TAT Requested:** | 1 Day Rush:1 | |
| **Project # :** | 329523 | | **Date Received:** | 1/24/2022 | |
| **Report Due Date:** | 1/25/2022 | | **Time Received:** | 2:48 pm | |

**Comments:**

**Work Order # :**  *2201180*

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 2201180-014A | A18.2 | 01/24/22  8:15 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-015A | A8 | 01/24/22  8:20 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2201180-016A | A19 | 01/24/22  13:55 | Wipe | | | | Met_WP_6010B CAM17 | |
| | | | | | | | Met_WP_6010B CAM17 | |



**Torrent** LABORATORY, INC.

483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

## CHAIN OF CUSTODY

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

LAB WORK ORDER NO
2201180

| Company Name: ACT | ☐ ☐ Env. ☐ Special | Project #: 329523 | PO #: |
|---|---|---|---|
| Address: 967 Mabury | | Project Name: MAXIM | |
| City: San Jose   State: CA   Zip Code: | | Comments: | |
| Telephone: 408-548-5050   Cell: | | SAMPLER: CWC   Quote #: | |
| REPORT TO: Terence Lim   BILL TO: | | EMAIL: | |

**TURNAROUND TIME:**
☐ 10 Work Days  ☐ 4 Work Days  ☒ 1 Work Day
☐ 7 Work Days  ☐ 3 Work Days  ☐ Noon - Nxt Day
☐ 5 Work Days  ☐ 2 Work Days  ☐ 2 - 8 Hours

**SAMPLE TYPE:**
☐ Storm Water  ☐ Air
☐ Waste Water  ☒ Wipe
☐ Ground Water  ☐ Other
☐ Soil  ☐ Product / Bulk

**REPORT FORMAT:**
☐ Level II - Std.
☐ Excel - EDD
☐ EDF  ☐ Std.-EDD
☐ QC Level III
☐ QC Level IV

**ANALYSIS
REQUESTED**

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | VISUAL SORB | | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001A | 18 | A.6.1 | 1-24 7:05 | wipe | 1 | P | X | | | **RUSH** |
| 002A | 19 | A6.2 | 1-24 7:00 | wipe | 1 | P | X | | | **1-DAY** |
| 003A | 20 | A26 | 1-24 7:05 | wipe | 1 | P | X | | | |
| 004A | 21 | A23 | 1-24 7:10 | wipe | 1 | P | X | | | |
| 005A | 22 | A9 | 1-24 12:30 | wipe | 1 | P | X | | | |
| 006A | 23 | A10 | 1-24 11:25 | wipe | 1 | P | X | | | |
| 007A | 24 | A7.1 | 1-24 11:30 | wipe | 1 | P | X | | | |
| 008A | 25 | A7.2 | 11:35 | wipe | 1 | P | X | | | |
| 009A | 26 | A21 | 1-24 11:40 | wipe | 1 | P | X | | | |
| 00A | 27 | A8.1 | 1-24 11:45 | wipe | 1 | P | L | | | |

| 1 | Relinquished By: | Print: Dyson B. | Date: 1/24/22 | Time: 248 pm | Received By: | Print: Helchally | Date: 1/24/22 | Time: 1448 |
|---|---|---|---|---|---|---|---|---|
| 2 | Relinquished By: | Print: | Date: | Time: | Received By: | Print: | Date: | Time: |

Were Samples Received in Good Condition? ☒ Yes ☐ NO   Samples on Ice? ☐ Yes ☒ NO   Method of Shipment ____   Sample seals intact? ☐ Yes ☐ NO ☒ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made.

Log In By: _____ Date: _____ Labeled By: _____ Date: _____   Temp ____ 22 #2 °C   Page ___ of ___   Rev. 4



**Torrent**
LABORATORY, INC.

483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

## CHAIN OF CUSTODY

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

LAB WORK ORDER NO
2201180

| Company Name: AcT | ☐ | ☐ Env. ☐ Special | Project #: | PO #: |
|---|---|---|---|---|

Address: 967 Mabury

City: San Jose   State: Ca   Zip Code:

Telephone: 408-548-5050   Cell:

REPORT TO: Terence Lum   BILL TO:

Project Name:

Comments:

SAMPLER: CWG   Quote #:

EMAIL:

**TURNAROUND TIME:**
☐ 10 Work Days  ☐ 4 Work Days  ☑ 1 Work Day
☐ 7 Work Days  ☐ 3 Work Days  ☐ Noon - Next Day
☐ 5 Work Days  ☐ 2 Work Days  ☐ 2 - 8 Hours

**SAMPLE TYPE:**
☐ Storm Water  ☐ Air
☐ Waste Water  ☑ Wipe
☐ Ground Water  ☐ Other
☐ Soil  ☐ Product / Bulk

**REPORT FORMAT:**
☐ Level II - Std.
☐ Excel - EDD
☐ EDF  ☐ Std.-EDD
☐ QC Level III
☐ QC Level IV

ANALYSIS
REQUESTED

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | Cobalt V | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|
| 011A | 28 | A 18 | 1-24 8:00 | | 1 | P | X | RUSH | |
| 012A | 29 | A 18.1 | 1-24 8:05 | | 1 | P | X | 1DAY | |
| 013A | 30 | A9.1 | 1-24 8:10 | | 1 | P | X | | |
| 014A | 31 | A 18.2 | 1-24 8:15 | | 1 | P | X | | |
| 015A | 32 | A 8 | 1-24 8:20 | | 1 | P | X | | |
| 016A | 33 | A19 | 1-24 1:55 | | 1 | P | X | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 1 | Relinquished By: | Print: Dustin B. | Date: 1/24/22 | Time: 1448 | Received By: | Print: Hecy Helenally | Date: 1/24/22 | Time: 1448 |
|---|---|---|---|---|---|---|---|---|
| 2 | Relinquished By: | Print: | Date: | Time: | Received By: | Print: | Date: | Time: |

Were Samples Received in Good Condition? ☑ Yes ☐ NO   Samples on Ice? ☐ Yes ☑ NO   Method of Shipment ___ DO ___   Sample seals intact? ☐ Yes ☐ NO ☑ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made.

Log In By: _____ Date: _____ Labeled By: _____ Date: _____   Temp ___22___ C  #2   Page ___ of ___   Rev. 4



Advanced Chemical Transport
967 Mabury Rd
San Jose, California 95133
Tel: 408 548 5050
Fax: 408 548 5052

RE: Maxim

Work Order No.:  2202099

Dear Alex Singer:

Torrent Laboratory, Inc. received 3 sample(s) on February 09, 2022 for the analyses
presented in the following Report.

All data for associated QC met EPA or laboratory specification(s) except where noted in the
case narrative.

Torrent Laboratory, Inc. is certified by the State of California, ELAP #1991.  If you have any
questions regarding these test results, please feel free to contact the Project Management
Team at (408)263-5258; ext 204.

_____
Kathie Evans
Project Manager

February 10, 2022
_____
Date



**Date:** 2/10/2022

**Client:** Advanced Chemical Transport
**Project:** Maxim
**Work Order:** 2202099

### CASE NARRATIVE

Unless otherwise indicated in the following narrative, no issues encountered with the receiving, preparation, analysis or reporting of the results associated with this work order.

Unless otherwise indicated in the following narrative, no results have been method and/or field blank corrected.

Reported results relate only to the items/samples tested by the laboratory.

This report shall not be reproduced, except in full, without the written approval of Torrent Laboratory, Inc.



## Sample Result Summary

| Report prepared for: | Alex Singer | | | | Date Received: 02/09/22 |
|---|---|---|---|---|---|
| | Advanced Chemical Transport | | | | Date Reported: 02/10/22 |

**A1**                                                                                                   2202099-001

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A1S2**                                                                                                 2202099-002

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**

**A6.2**                                                                                                 2202099-003

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Unit |
|---|---|---|---|---|---|---|

**All compounds were non-detectable for this sample.**



## SAMPLE RESULTS

**Report prepared for:**    Alex Singer                    **Date/Time Received:** 02/09/22, 11:35 am
                               Advanced Chemical Transport                         **Date Reported:** 02/10/22

| Client Sample ID: | A1 | Lab Sample ID: | 2202099-001A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 02/09/22 / 10:21 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 2/9/22 | 2:15:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1139054 | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 02/09/22 | 17:52 | ERR | 463469 |

| Client Sample ID: | A1S2 | Lab Sample ID: | 2202099-002A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 02/09/22 / 10:25 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 2/9/22 | 2:15:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1139054 | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 02/09/22 | 17:53 | ERR | 463469 |

| Client Sample ID: | A6.2 | Lab Sample ID: | 2202099-003A |
|---|---|---|---|
| Project Name/Location: | Maxim | Sample Matrix: | Filter Wipe |
| Project Number: | 329523 | | |
| Date/Time Sampled: | 02/09/22 / 10:30 | | |
| SDG: | | | |

| Prep Method: | 3010-Wipe | Prep Batch Date/Time: | 2/9/22 | 2:15:00PM |
|---|---|---|---|---|
| Prep Batch ID: | 1139054 | Prep Analyst: | BJAY | |

| Parameters: | Analysis Method | DF | MDL | PQL | Results | Q | Units | Analyzed | Time | By | Analytical Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cobalt | SW6010B | 1 | 0.050 | 0.25 | ND | | ug/Wipe | 02/09/22 | 17:55 | ERR | 463469 |



## MB Summary Report

| Work Order: | 2202099 | Prep Method: | 3010-Wipe | Prep Date: | 02/09/22 | Prep Batch: | 1139054 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 2/9/2022 | Analytical Batch: | 463469 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Lab Qualifier |  |
|---|---|---|---|---|---|
| Arsenic | 0.20 | 0.50 | 1.6 | B | |
| Barium | 0.050 | 0.25 | ND | | |
| Cadmium | 0.10 | 0.25 | ND | | |
| Chromium | 0.050 | 0.25 | 0.055 | | |
| Cobalt | 0.050 | 0.25 | ND | | |
| Lead | 0.070 | 0.50 | 0.14 | | |
| Selenium | 0.35 | 0.50 | 2.0 | B | |
| Silver | 0.20 | 0.50 | ND | | |



# LCS/LCSD Summary Report

*Raw values are used in quality control assessment.*

| Work Order: | 2202099 | Prep Method: | 3010-Wipe | Prep Date: | 02/09/22 | Prep Batch: | 1139054 |
|---|---|---|---|---|---|---|---|
| Matrix: | Wipe | Analytical Method: | SW6010B | Analyzed Date: | 2/9/2022 | Analytical Batch: | 463469 |
| Units: | ug/Wipe | | | | | | |

| Parameters | MDL | PQL | Method Blank Conc. | Spike Conc. | LCS % Recovery | LCSD % Recovery | LCS/LCSD % RPD | % Recovery Limits | % RPD Limits | Lab Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | 0.20 | 0.50 | 1.6 | 50 | 102 | 102 | 0.000 | 80 - 120 | 20 | |
| Barium | 0.050 | 0.25 | ND | 50 | 99.0 | 99.1 | 0.202 | 80 - 120 | 20 | |
| Cadmium | 0.10 | 0.25 | ND | 50 | 99.6 | 99.5 | 0.000 | 80 - 120 | 20 | |
| Chromium | 0.050 | 0.25 | 0.055 | 50 | 102 | 102 | 0.000 | 80 - 120 | 20 | |
| Cobalt | 0.050 | 0.25 | ND | 50 | 101 | 101 | 0.000 | 80 - 120 | 20 | |
| Lead | 0.070 | 0.50 | 0.14 | 50 | 99.2 | 99.1 | 0.000 | 80 - 120 | 20 | |
| Selenium | 0.35 | 0.50 | 2.0 | 50 | 110 | 108 | 1.83 | 80 - 120 | 20 | |
| Silver | 0.20 | 0.50 | ND | 50 | 96.1 | 95.9 | 0.208 | 80 - 120 | 20 | |



# Laboratory Qualifiers and Definitions

## DEFINITIONS:

| |
|---|
| **Accuracy/Bias (% Recovery) -** The closeness of agreement between an observed value and an accepted reference value. |
| **Blank (Method/Preparation Blank)** -MB/PB - An analyte-free matrix to which all reagents are added in the same volumes/proportions as used in sample processing. The method blank is used to document contamination resulting from the analytical process. |
| **Duplicate -** a field sample and/or laboratory QC sample prepared in duplicate following all of the same processes and procedures used on the original sample (sample duplicate, LCSD, MSD) |
| **Laboratory Control Sample (LCS ad LCSD) -** A known matrix spiked with compounds representative of the target analyte(s). This is used to document laboratory performance. |
| **Matrix -** the component or substrate that contains the analyte of interest (e.g., - groundwater, sediment, soil, waste water, etc) |
| **Matrix Spike (MS/MSD) -** Client sample spiked with identical concentrations of target analyte (s). The spiking occurs prior to the sample preparation and analysis. They are used to document the precision and bias of a method in a given sample matrix. |
| **Method Detection Limit (MDL) -** the minimum concentration of a substance that can be measured and reported with a 99% confidence that the analyte concentration is greater than zero |
| **Practical Quantitation Limit/Reporting Limit/Limit of Quantitation  (PQL/RL/LOQ) -** a laboratory determined value at 2 to 5 times above the MDL that can be reproduced in a manner that results in a 99% confidence level that the result is both accurate and precise. PQLs/RLs/LODs reflect all preparation factors and/or dilution factors that have been applied to the sample during the preparation and/or analytical processes. |
| **Precision (%RPD) -** The agreement among a set of replicate/duplicate measurements without regard to known value of the replicates |
| **Surrogate (S) or (Surr) -** An organic compound which is similar to the target analyte(s) in chemical composition and behavior in the analytical process, but which is not normally found in environmental samples. Surrogates are used in most organic analysis to demonstrate matrix compatibility with the chosen method of analysis |
| **Tentatively Identified Compound (TIC) -** A compound not contained within the analytical calibration standards but present in the GCMS library of defined compounds. When the library is searched for an unknown compound, it can frequently give a tentative identification to the compound based on retention time and primary and secondary ion match. TICs are reported as estimates and are candidates for further investigation. |
| **Units:** the unit of measure used to express the reported result - **mg/L** and *mg/Kg* (equivalent to PPM - parts per million in **liquid** and *solid*), ug/L and *ug/Kg* (equivalent to PPB - parts per billion in **liquid** and *solid*), ug/m3, *mg/m3*, ppbv and *ppmv*  (all units of measure for reporting concentrations in air), **%** ( equivalent to 10000 ppm or 1,000,000 ppb), **ug/Wipe** ( concentration found on the surface of a single Wipe usually taken over a 100cm2 surface) |

## LABORATORY QUALIFIERS

| |
|---|
| **B** - Indicates when the analyte is found in the associated method or preparation blank |
| **D** - Surrogate is not recoverable due to the necessary dilution of the sample |
| **E** - Indicates the reportable value is outside of the calibration range of the instrument but within the linear range of the instrument (unless otherwise noted) Values reported with an E qualifier should be considered as estimated. |
| **H-** Indicates that the recommended holding time for the analyte or compound has been exceeded |
| **J-** Indicates a value between the method MDL and PQL and that the reported concentration should be considered as estimated rather the quantitative |
| **NA** - Not Analyzed |
| **N/A** - Not Applicable |
| **ND** - Not Detected at a concentration greater than the PQL/RL or, if reported to the MDL, at greater than the MDL. |
| **NR** - Not recoverable - a matrix spike concentration is not recoverable due to a concentration within the original sample that is greater than four times the spike concentration added |
| **R-** The % RPD between a duplicate set of samples is outside of the absolute values established by laboratory control charts |
| **S**- Spike recovery is outside of established method and/or laboratory control limits. Further explanation of the use of this qualifier should be included within a case narrative |
| **X** -Used to indicate that a value based on pattern identification is within the pattern range but not typical of the pattern found in standards. Further explanation may or may not be provided within the sample footnote and/or the case narrative. |



# Sample Receipt Checklist

Client Name: <u>Advanced Chemical Transport</u>

Project Name: <u>Maxim</u>

Work Order No.: 2202099

Date and Time Received: <u>2/9/2022</u>  <u>11:35:00AM</u>

Received By:  Lorna Imbat

Physically Logged By:  Lorna Imbat

Checklist Completed By:  Lorna Imbat

Carrier Name:  Client Drop Off

### Chain of Custody (COC) Information

| | |
|---|---|
| Chain of custody present? | Yes |
| Chain of custody signed when relinquished and received? | Yes |
| Chain of custody agrees with sample labels? | Yes |
| Custody seals intact on sample bottles? | Not Present |

### Sample Receipt Information

| | |
|---|---|
| Custody seals intact on shipping container/cooler? | Not Present |
| Shipping Container/Cooler In Good Condition? | Yes |
| Samples in proper container/bottle? | Yes |
| Samples containers intact? | Yes |
| Sufficient sample volume for indicated test? | Yes |

### Sample Preservation and Hold Time (HT) Information

| | | |
|---|---|---|
| All samples received within holding time? | Yes | |
| Container/Temp Blank temperature in compliance? | No | Temperature:    25.0    °C |
| Water-VOA vials have zero headspace? | No VOA vials submitted | |
| Water-pH acceptable upon receipt? | N/A | |

pH Checked by:  n/a                                    pH Adjusted by:  n/a

### Comments:
Date sampled taken from sample



# Login Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Client ID:** | TL5111 | Advanced Chemical Transport | **QC Level:** | II | |
| **Project Name:** | Maxim | | **TAT Requested:** | 1 Day Rush:1 | |
| **Project # :** | 329523 | | **Date Received:** | 2/9/2022 | |
| **Report Due Date:** | 2/10/2022 | | **Time Received:** | 11:35 am | |

**Comments:**

**Work Order # :** *2202099*

| WO Sample ID | Client Sample ID | Collection Date/Time | Matrix | Scheduled Disposal | Sample On Hold | Test On Hold | Requested Tests | Subbed |
|---|---|---|---|---|---|---|---|---|
| 2202099-001A | A1 | 02/09/22   10:21 | Wipe | | | | Met_WP_6010B CAM17 | |
| **Sample Note:** | Cobalt | | | | | | | |
| 2202099-002A | A1S2 | 02/09/22   10:25 | Wipe | | | | Met_WP_6010B CAM17 | |
| 2202099-003A | A6.2 | 02/09/22   10:30 | Wipe | | | | Met_WP_6010B CAM17 | |



**Torrent**
LABORATORY, INC.

483 Sinclair Frontage Road
Milpitas, CA 95035
Phone: 408.263.5258
FAX: 408.263.8293
www.torrentlab.com

## CHAIN OF CUSTODY

• NOTE: SHADED AREAS ARE FOR TORRENT LAB USE ONLY •

LAB WORK ORDER NO
2202099

| Company Name: ACT | ☐ | ☐ Env. ☐ Special | Project #: 329523 | PO #: |
|---|---|---|---|---|

Address: 967 Mabury

City: San Jose   State: CA   Zip Code:

Project Name: Maxim

Comments:

Telephone: 408·548·5050   Cell:

SAMPLER: Anthony Higuera   Quote #:

REPORT TO: ALEXSinger@ actenviro.com   BILL TO:

EMAIL: ahiguera@aatenviro.com

**TURNAROUND TIME:**
- ☐ 10 Work Days
- ☐ 7 Work Days
- ☐ 5 Work Days
- ☐ 4 Work Days
- ☐ 3 Work Days
- ☐ 2 Work Days
- ☒ 1 Work Day
- ☐ Noon - Nxt Day
- ☐ 2 - 8 Hours

**SAMPLE TYPE:**
- ☐ Storm Water
- ☐ Waste Water
- ☐ Ground Water
- ☐ Soil
- ☐ Air
- ☒ Wipe
- ☐ Other
- ☐ Product / Bulk

**REPORT FORMAT:**
- ☐ Level II - Std.
- ☐ Excel - EDD
- ☐ EDF ☐ Std.-EDD
- ☐ QC Level III
- ☐ QC Level IV

**ANALYSIS REQUESTED**

| LAB ID | CANISTER I.D. | CLIENT'S SAMPLE I.D. | DATE / TIME SAMPLED | MATRIX | # OF CONT | CONT TYPE | Cobalt | REMARKS |
|---|---|---|---|---|---|---|---|---|
| -001A | | A1 | 10:21Am | Wipe | 1 | P | ✗ | |
| -002A | | A1S2 | 10:25Am | wipe | 1 | P | ✓ | |
| -003A | | A6.2 | 10:30Am | wiPe | 1 | P | ✗ | |
| | | | | | | | | |
| | | | | | | | | RUSH =1day |
| | | | | | | | | Date Due: _____ |
| | | | | | | | | Time Due: _____ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | Relinquished By: | Print: | Date: | Time: | Received By: | Print: | Date: | Time: |
|---|---|---|---|---|---|---|---|---|
| 1 | Anthony Higuera | | 2/9/22 | 11:35Am | | L. D. Imloul | 2-9-22 | 1135 |
| 2 | Relinquished By: | Print: | Date: | Time: | Received By: | Print: | Date: | Time: |

Were Samples Received in Good Condition? ☒ Yes ☐ NO   Samples on Ice? ☐ Yes ☒ NO   Method of Shipment D/O   Sample seals intact? ☐ Yes ☐ NO ☒ N/A

NOTE: Samples are discarded by the laboratory 30 days from date of receipt unless other arrangements are made.

Log In By: _____ Date: _____ Labeled By: _____ Date: _____   Temp 24.9#C3 24.9#3   Page ___ of ___   Rev. 4

483 Sinclair Frontage Rd., Milpitas, CA 95035 | tel: 408.263.5258 | fax: 408.263.8293 | www.torrentlab.com

| REMOVAL ID (TOOL) | Parts of the same tool | Wipe ID # | Date sample taken | Cobalt wipe results in ug/wipe | Location of sample | Comments | Item | Manufacture |
|---|---|---|---|---|---|---|---|---|
| MAXIM A1 | A1 | A1A | 1/5/2022 | 1.02 | Sample rear left side of the unit | | Elecron beam Evaporator with Cryo pump | Temescal / CTI-Cryogenics |
| | A1 | A1B | 1/17/2022 | 0.755 | Sample rear of the unit | | | |
| | A1 | A1C | 1/17/2022 | 6.85 | Sample middle base under cryopump | | | |
| | A1 | A1C | 2/14/2022 | 3.88 | Resample middle base under cryopump | Resampled middle base under cryopump after recleaning area on 2/14/2022 | | |
| | A1 | A1C | 2/17/2022 | ND | Resample middle base under cryopump | Decontaminated the area under cryopump a third time and resampled again on 2/17/2022 | | |
| | A1 | A1 | 2/9/2022 | | Sample rear top left of unit | | | |
| | A1 | A1S2 | 2/9/2022 | | Sample right side of unit | | | |
| | A1.3C | A1.3C | 1/17/2022 | ND | Sample top of panel | | | |
| MAXIM A2 | A2 | A2 | 1/17/2022 | ND | Sample top middle of unit | | Power supply | Temescal |
| MAXIM A3 | A3 | A3 | 1/17/2022 | 0.79 | Sample left side of unit | | Controller with pump | Veeco / Ebara |
| MAXIM A4 | A4 | A4 | 1/5/2022 | ND | Sample bottom right side of unit | | Temp control | Anova |
| MAXIM A5 | A5 | A5 | 1/17/2022 | ND | Sample top right of unit | | Spin Dryer(1 stack) | Class One Equipment |
| MAXIM A6 | A6.2 | A6.2 | 1/24/2022 | 3.32 | Sampled top of pump | | SPEC Profilometer | Tencor |
| | A6.2 | A6.2 | 2/9/2022 | ND | Resampled top of pump | Reclean and resampled on 2/9/2022 | | |
| | A6.2 | A6.2 | 2/17/2022 | ND | Resampled top of pump | Reclean and resampled on 2/17/2022 | | |
| MAXIM A7 | A7.1 | A7.1 | 1/24/2022 | 0.335 | Sample lower rear right side | | SPEC Stress Gauge | Tencor |
| | A7.2 | A7.2 | 1/24/2022 | 1.33 | Sample rear back side | | | |
| MAXIM A8 | A8 | A8 | 1/24/2022 | 0.52 | Sample top rear left side | | SPEC 4-pt probe | Onmimap |
| | A8.1 | A8.1 | 1/24/2022 | 0.32 | Sample left side of unit | | | |
| MAXIM A9 | A9 | A9 | 1/24/2022 | ND | Sample rear right side | | Optical Microscope | Nikon |
| | A9.1 | A9.1 | 1/24/2022 | ND | Sample on right side of unit | | Computer and monitor | |
| MAXIM A10 | A10 | A10 | 1/5/2022 | 1.07 | Sample top front of unit | | Karl Suss Aligner & all accessories | Karl Suss |
| | A10B | A10B | 1/24/2022 | 0.405 | Sample front of unit | | | |
| MAXIM A11 | A11 | A11 | 1/17/2022 | ND | Sample Top middle front | | SVG 2 track spin coater & accessories | SVG |
| | A11 | A11B | 1/17/2022 | ND | Sample middle front of unit | | | |
| MAXIM A 12 | A12 | A12-1 | 6/14/2022 | ND | Front Panel | | Wafab solvent sink & all accessories | Webfab International |
| | A12 | A12-2 | 6/14/2022 | ND | Front Door | | | |
| | A12 | A12-3 | 6/14/2022 | ND | Back exhaust | | | |
| MAXIM A13 | A13 | A13.1 | 1/17/2022 | ND | Sample below front of sink | | Wafab wet bench & all accessories | Webfab International |
| | A13 | A13.2 | 1/17/2022 | 0.225 | Sample top middle of sink | | | |

| MAXIM A14 | A14 | A14 | 1/17/2022 | ND | Sample middle top front door | | BlueM oven & all accessories | Blue M Electric |
|---|---|---|---|---|---|---|---|---|
| MAXIM A15 | A15 | A15 | 1/17/2022 | 0.45 | Sample top rear of unit | | YES-HMDS vapor primer & all accessories | Yes |
| | A15B | A15C | 1/17/2022 | 0.965 | Sample back left of the unit | | | |
| MAXIM A16 | A16 | A16 | 1/7/2022 | ND | Sample front upper right side of door | | Plasma etcher & all accessories | Gasonics Int |
| MAXIM A17 | A17 | A17 | 1/5/2022 | ND | Sample left right side of unit | | Plasma etcher & all accessories | Trion Technology |
| MAXIM A18 | A18 | A18 | 1/24/2022 | ND | Sample top rear of unit | | Nanospec eliipsometer & all accessories | BSI |
| | A18.1 | A8.1 | 1/24/2022 | 0.345 | Sample front of unit | | | |
| | A18.2 | A18.2 | 1/24/2022 | ND | Sample  top of unit | | | |
| MAXIM A19 | A19 | A19 | 1/24/2022 | 1.85 | Sample top of power supply panel | | Engis lapper polisher & all accessories | BSI |
| MAXIM A20 | A20 | A20 | 1/5/2022 | ND | Sample bottom right side of unit | | Class-One wafer scrubber & all accessories | Fastlap |
| MAXIM A21 | A21 | A21 | 1/24/2022 | ND | Sample right side of unit | | Hot shoe dry film laminator & all accessories | Ultra Equipment Company |
| MAXIM A22 | A22B | A22B | 1/5/2022 | 1.64 | Sample top left side of rack | | Vibrating sample magnetometer (VSM) & all acessories with VSM rack | Micro Sense |
| | A22C | A22C | 1/5/2022 | 0.46 | Sample bottom front door of unit | | | |
| MAXIM A23 | A23 | A23 | 1/24/2022 | ND | Sample left side of unit | | Wafer prober & all accessories | Rucker & Kolls |
| MAXIM A24 | A24 | A24 | 1/24/2022 | 0.33 | Sample top rear of unit | | Chem Capture cabinet | Webfab International |
| MAXIM A25 | A25 | A25 | 1/17/2022 | ND | Sample top front door | | Freezer | TRUE |
| MAXIM A26 | A26 | A26 | 1/24/2022 | 0.92 | Sample right side of unit | | Quad Group Sebastian Five Strength Tester | Quad Group |








































































**EXHIBIT  I**

*Justice James Lambden*

Associate Justice (Ret.)

*California Court of Appeal, First Appellate District*

100 First Street, 27th Floor

San Francisco, California 94105

TEL (415) 772-0900

FAX (415) 772-0960

JusticeLambden@adrservices.org

April 11, 2022

Re:   **QUANTUM LABS, INC. v. MAXIM INTEGRATD PRODUCTS INC.**
      **SERBAN PORUMBESCU, ET AL. v. HPM SYSTEMS, INC., ET AL.**
      **ADRS Case No. 21-0412-JL. NDCA5: 18-cv-07598-BLF-NC.**
      **SANTA CLARA SUPERIOR 21CV387496.**

MEDIATOR'S PROPOSAL

On April 11, 2022, Quantum Labs, Inc. ("Quantum Labs"), Hyperion Group, Inc. ("Hyperion"); Quantum Labs and Hyperion are referred to collectively as the "Quantum Parties"), Serban Porumbescu, Michelle Porumbescu, and Maxim Integrated Products, Inc. now a part of Analog Devices, Inc. ("Maxim") participated in a mediation before me to discuss a global resolution of all disputes that have arisen between them as well as all related disputes with third parties.

There are two pending legal actions in this dispute. Quantum Labs, Hyperion, Mr. Porumbescu, and Maxim are presently involved in a proceeding in the United States District Court for the Northern District of California, Case No. 18-cv-07598 (the "Federal Action"). Mr. and Mrs. Porumbescu have also brought claims against Maxim and HPM Systems, Inc. ("HPM") in the Superior Court for the State of California, County of Santa Clara, Case No. 21CV387496 (the "State Action").

The Mediator proposes the following global resolution of all claims in the Federal Action, the State Action, as well as any potential claims against any third parties in any way related to the Federal Action and the State Action which shall be incorporated into a definitive settlement agreement to be signed by the Parties:

1.   The effective date of this Agreement is April 11, 2022 (the "Effective Date"). This Agreement is entered into following a mediation with Hon. James Lambden on the Effective Date.

2.   The Quantum Parties, Mr. Porumbescu, and Maxim entered into an Amended Memorandum of Understanding ("Amended MOU") whereby all areas of 2018 Bering Drive, Suite B, San Jose, CA 95131 ("Suite B") were cleaned and sampled for the presence of cobalt and were shown to be below the agreed-level of 2 ug/100 cm$^2$. Pursuant to the Amended MOU, several pieces of Maxim's equipment (the "Maxim Equipment") were removed from Suite B and were also cleaned and sampled for the presence of cobalt and were shown to be below the agreed-level of 2 ug/100 cm$^2$. Maxim advanced all amounts expended for the work performed at Suite B and for the removal and cleaning of its equipment from Suite B under a reservation of rights to recover the amounts advanced from the other parties to the Amended MOU.

3.   The Parties agree that they will file a joint Notice of Completion in the Federal Action which will include copies of all proposals, change orders, and reports confirming the completion of all work at Suite B and on the Maxim Equipment, including reports confirming the levels of cobalt below the agreed-level of 2 ug/100 cm$^2$.

4.   By accepting this proposal, the Parties agree and hereby stipulate to mutually dismiss, with prejudice, and in mutual consideration of these promises, all claims including all damages asserted in the Federal Action and the State Action. Said actions shall be promptly dismissed upon approval of the federal court of the Joint Notice of Completion that is described above.

5. By accepting this proposal, the parties agree to draft and execute a final form settlement agreement ("Settlement Agreement") within a reasonable time. The parties shall bear their own attorneys' fees and costs .

6. The Settlement Agreement will include a representation that other than the Federal Action and State Action, no Party has brought any pending claim against any other Party and is not aware of any known or potential claims that have not been asserted in the Federal Action or State Action.

7. The Settlement Agreement shall provide for a mutual release of all claims and shall include the waiver of the provision described in California Civil Code Section 1542, along with an integration clause.

8. The Settlement Agreement shall include a mutual covenant by all Parties not to sue or assert any claims any against each other, HPM, or any third parties related to any claims that were or could have been brought in the Federal Action, or the State Action, or that are in any way related to or arise from the facts and circumstances alleged in the Federal Action or State Action.

9. The Settlement Agreement shall include a provision confirming that Maxim is the rightful owner of the Maxim Equipment and that the Quantum Parties, Mr. Porumbescu and Mrs. Porumbescu have no claim to any of the Maxim Equipment.

10. The Settlement Agreement shall recite that no admission of liability may be inferred from the settlement. The Settlement Agreement shall include a mutual non-disparagement clause.

11. If accepted by all parties, this Agreement shall be admissible evidence and enforceable under California Civil Code §664.6 through arbitration by ADR Services, Inc. By accepting this agreement, the Parties agree and hereby stipulate to allow Justice James Lambden to arbitrate any dispute over the terms and execution of this agreement and/or the Settlement Agreement using the ADR Services Rules. The prevailing party shall recover attorney's fees in any such action.

12. The signatories to this agreement represent that they have full authority to sign on behalf of the parties for whom they execute this agreement.

13. This agreement may be executed in counterparts by the Parties.

**The parties shall inform the Mediator in confidence of their acceptance or rejection of this proposal by indicating their answers on this form and returning it to the Mediator no later than 5:15 p.m. on April 11, 2022.** If all parties respond: "Yes" the Mediator will announce that a resolution has been achieved. If any party responds: "No" the Mediator will announce that the legal battle will continue.

Quantum Labs, Inc.'s response: _YES_ signed: _____ (title) DIRECTOR

Hyperion Group, Inc.'s response: _YES_ signed: _____ (title) DIRECTOR

Mr. Porumbescu's response: _YES_ signed: _____ D.

Mrs. Porumbescu's response: _YES_ signed: _____

Maxim Integrated Products, Inc.'s response: _YES_ signed: _____ (title)

Authorized Officer of
Chief Legal Officer of
Analog Device, Inc., parent

# EXHIBIT  J

# Final Belfor Removal List of Maxim Tools

| Removal ID | Item | Manufacturer |
|---|---|---|
| MAXIM A1 | Electron beam Evaporator with Cryo pump | Temescal / CTI-Cryogenics |
| MAXIM A2 | Power supply | Temescal |
| MAXIM A3 | Controller with Pump | Veeco / Ebara |
| MAXIM A4 | Temp control | Anova |
| MAXIM A5 | Spin dryer **(1 stack)** | Class One Equipment |
| MAXIM A6 | SPEC Profilometer | Tencor |
| MAXIM A7 | SPEC Stress gauge | Tencor |
| MAXIM A8 | SPEC 4-pt probe | Omnimap |
| MAXIM A9 | Optical microsope | Nikon |
| MAXIM A10 | Karl Suss Aligner & all accessories | Karl Suss |
| MAXIM A11 | SVG 2 track spin coater & all accessories | SVG |
| MAXIM A12 | Wafab solvent sink & all accessories | Wabfab International |
| MAXIM A13 | Wafab wet bench & all accessories | Wabfab International |
| MAXIM A14 | BlueM oven & all accessories | Blue M Electric |
| MAXIM A15 | YES-HDMS vapor primer & all accessories | Yes |
| MAXIM A16 | Plasma etcher & all accessories | Gasonics Int. |
| MAXIM A17 | Plasma etcher & all accessories | Trion Technology |
| MAXIM A18 | Nanospec eliipsometer & all accessories | BSI |
| MAXIM A19 | Engis lapper polisher & all accessories | Fastlap |
| MAXIM A20 | Class-One wafer scrubber & all accessories | Ultra Equipment Company |
| MAXIM A21 | Hot shoe dry film laminator & all accessories | Mega |
| MAXIM A22 | Vibrating sample magnetometer (VSM) & all accessories with VSM rack | Micro Sense |
| MAXIM A23 | Wafer prober & all accessories | Rucker & Kolls |
| MAXIM A24 | Chem capture cabinet | Wabfab International |
| MAXIM A25 | Freezer | True |
| MAXIM A26 | Quad Group Sebastian Five Strength Tester | Quad Group |
| | Cabinet 1 | |
| | Cabinet 2 | |
| | Cabinet 3 | |
| | Cabinet 4 | |
| | Cabinet 5 | |
| | Cabinet 6 | |
| | Cabinet 7 | |
| | Chair | |